# EXHIBIT 5

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**FORM 10-Q**

☒ **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**
**For the Quarterly Period Ended June 30, 2019**
or

☐ **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

| Commission File Number | Name of Registrant; State or Other Jurisdiction of Incorporation; Address of Principal Executive Offices; and Telephone Number | IRS Employer Identification Number |
|---|---|---|
| 001-16169 | EXELON CORPORATION<br>(a Pennsylvania corporation)<br>10 South Dearborn Street<br>P.O. Box 805379<br>Chicago, Illinois 60680-5379<br>(800) 483-3220 | 23-2990190 |
| 333-85496 | EXELON GENERATION COMPANY, LLC<br>(a Pennsylvania limited liability company)<br>300 Exelon Way<br>Kennett Square, Pennsylvania 19348-2473<br>(610) 765-5959 | 23-3064219 |
| 001-1839 | COMMONWEALTH EDISON COMPANY<br>(an Illinois corporation)<br>440 South LaSalle Street<br>Chicago, Illinois 60605-1028<br>(312) 394-4321 | 36-0938600 |
| 000-16844 | PECO ENERGY COMPANY<br>(a Pennsylvania corporation)<br>P.O. Box 8699<br>2301 Market Street<br>Philadelphia, Pennsylvania 19101-8699<br>(215) 841-4000 | 23-0970240 |
| 001-1910 | BALTIMORE GAS AND ELECTRIC COMPANY<br>(a Maryland corporation)<br>2 Center Plaza<br>110 West Fayette Street<br>Baltimore, Maryland 21201-3708<br>(410) 234-5000 | 52-0280210 |
| 001-31403 | PEPCO HOLDINGS LLC<br>(a Delaware limited liability company)<br>701 Ninth Street, N.W.<br>Washington, District of Columbia 20068<br>(202) 872-2000 | 52-2297449 |
| 001-01072 | POTOMAC ELECTRIC POWER COMPANY<br>(a District of Columbia and Virginia corporation)<br>701 Ninth Street, N.W.<br>Washington, District of Columbia 20068<br>(202) 872-2000 | 53-0127880 |
| 001-01405 | DELMARVA POWER & LIGHT COMPANY<br>(a Delaware and Virginia corporation)<br>500 North Wakefield Drive<br>Newark, Delaware 19702<br>(202) 872-2000 | 51-0084283 |
| 001-03559 | ATLANTIC CITY ELECTRIC COMPANY<br>(a New Jersey corporation)<br>500 North Wakefield Drive<br>Newark, Delaware 19702<br>(202) 872-2000 | 21-0398280 |

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|---|---|---|
| **EXELON CORPORATION:** | | |
| Common Stock, without par value | EXC | New York Stock Exchange   and   Chicago Stock Exchange |
| Series A Junior Debt Subordinated Debentures | EXC22 | New York Stock Exchange |
| | | |
| **PECO ENERGY COMPANY:** | | |
| Trust Receipts of PECO Energy Capital Trust III, each representing a 7.38% Cumulative Preferred Security, Series D, $25 stated value, issued by PECO Energy Capital, L.P. and unconditionally guaranteed by PECO Energy Company | EXC/28 | New York Stock Exchange |

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.  Yes  x  No  o
Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit and post such files).  Yes  x  No  o
Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, a smaller reporting company, or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company," and "emerging growth company" in Rule 12b-2 of the Exchange Act.

| | | | | | |
|---|---|---|---|---|---|
| Exelon Corporation | Large Accelerated Filer x | Accelerated Filer ☐ | Non-accelerated Filer ☐ | Smaller Reporting Company ☐ | Emerging Growth Company ☐ |
| Exelon Generation Company, LLC | Large Accelerated Filer ☐ | Accelerated Filer ☐ | Non-accelerated Filer x | Smaller Reporting Company ☐ | Emerging Growth Company ☐ |
| Commonwealth Edison Company | Large Accelerated Filer ☐ | Accelerated Filer ☐ | Non-accelerated Filer x | Smaller Reporting Company ☐ | Emerging Growth Company ☐ |
| PECO Energy Company | Large Accelerated Filer ☐ | Accelerated Filer ☐ | Non-accelerated Filer x | Smaller Reporting Company ☐ | Emerging Growth Company ☐ |
| Baltimore Gas and Electric Company | Large Accelerated Filer ☐ | Accelerated Filer ☐ | Non-accelerated Filer x | Smaller Reporting Company ☐ | Emerging Growth Company ☐ |
| Pepco Holdings LLC | Large Accelerated Filer ☐ | Accelerated Filer ☐ | Non-accelerated Filer x | Smaller Reporting Company ☐ | Emerging Growth Company ☐ |
| Potomac Electric Power Company | Large Accelerated Filer ☐ | Accelerated Filer ☐ | Non-accelerated Filer x | Smaller Reporting Company ☐ | Emerging Growth Company ☐ |
| Delmarva Power & Light Company | Large Accelerated Filer ☐ | Accelerated Filer ☐ | Non-accelerated Filer x | Smaller Reporting Company ☐ | Emerging Growth Company ☐ |
| Atlantic City Electric Company | Large Accelerated Filer ☐ | Accelerated Filer ☐ | Non-accelerated Filer x | Smaller Reporting Company ☐ | Emerging Growth Company ☐ |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐
Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Act). Yes ☐ No x
The number of shares outstanding of each registrant's common stock as of June 30, 2019 was:

| | |
|---|---|
| Exelon Corporation Common Stock, without par value | 971,584,496 |
| Exelon Generation Company, LLC | not applicable |
| Commonwealth Edison Company Common Stock, $12.50 par value | 127,021,343 |
| PECO Energy Company Common Stock, without par value | 170,478,507 |
| Baltimore Gas and Electric Company Common Stock, without par value | 1,000 |
| Pepco Holdings LLC | not applicable |
| Potomac Electric Power Company Common Stock, $0.01 par value | 100 |
| Delmarva Power & Light Company Common Stock, $2.25 par value | 1,000 |
| Atlantic City Electric Company Common Stock, $3.00 par value | 8,546,017 |

**TABLE OF CONTENTS**

| | | Page No. |
|---|---|---|
| **GLOSSARY OF TERMS AND ABBREVIATIONS** | | 4 |
| **FILING FORMAT** | | 8 |
| **CAUTIONARY STATEMENTS REGARDING FORWARD-LOOKING INFORMATION** | | 8 |
| **WHERE TO FIND MORE INFORMATION** | | 8 |
| **PART I.** | **FINANCIAL INFORMATION** | 9 |
| **ITEM 1.** | **FINANCIAL STATEMENTS** | 9 |
| | **Exelon Corporation** | |
| | Consolidated Statements of Operations and Comprehensive Income | 10 |
| | Consolidated Statements of Cash Flows | 11 |
| | Consolidated Balance Sheets | 12 |
| | Consolidated Statements of Changes in Shareholders' Equity | 14 |
| | **Exelon Generation Company, LLC** | |
| | Consolidated Statements of Operations and Comprehensive Income | 15 |
| | Consolidated Statements of Cash Flows | 16 |
| | Consolidated Balance Sheets | 17 |
| | Consolidated Statements of Changes in Equity | 19 |
| | **Commonwealth Edison Company** | |
| | Consolidated Statements of Operations and Comprehensive Income | 20 |
| | Consolidated Statements of Cash Flows | 21 |
| | Consolidated Balance Sheets | 22 |
| | Consolidated Statements of Changes in Shareholders' Equity | 24 |
| | **PECO Energy Company** | |
| | Consolidated Statements of Operations and Comprehensive Income | 25 |
| | Consolidated Statements of Cash Flows | 26 |
| | Consolidated Balance Sheets | 27 |
| | Consolidated Statements of Changes in Shareholder's Equity | 29 |
| | **Baltimore Gas and Electric Company** | |
| | Statements of Operations and Comprehensive Income | 30 |
| | Statements of Cash Flows | 31 |
| | Balance Sheets | 32 |
| | Statements of Changes in Shareholder's Equity | 34 |
| | **Pepco Holdings LLC** | |
| | Consolidated Statements of Operations and Comprehensive Income | 35 |
| | Consolidated Statements of Cash Flows | 36 |
| | Consolidated Balance Sheets | 37 |
| | Consolidated Statements of Changes in Equity | 39 |

1

|  | Page No. |
|---|---|
| **Potomac Electric Power Company** |  |
| Statements of Operations and Comprehensive Income | 40 |
| Statements of Cash Flows | 41 |
| Balance Sheets | 42 |
| Statements of Changes in Shareholder's Equity | 44 |
| **Delmarva Power & Light Company** |  |
| Statements of Operations and Comprehensive Income | 45 |
| Statements of Cash Flows | 46 |
| Balance Sheets | 47 |
| Statements of Changes in Shareholder's Equity | 49 |
| **Atlantic City Electric Company** |  |
| Consolidated Statements of Operations and Comprehensive Income | 50 |
| Consolidated Statements of Cash Flows | 51 |
| Consolidated Balance Sheets | 52 |
| Consolidated Statements of Changes in Shareholder's Equity | 54 |
| **Combined Notes to Consolidated Financial Statements** | 55 |
| 1. Significant Accounting Policies | 55 |
| 2. Variable Interest Entities | 57 |
| 3. Mergers, Acquisitions and Dispositions | 62 |
| 4. Revenue from Contracts with Customers | 63 |
| 5. Leases | 64 |
| 6. Regulatory Matters | 68 |
| 7. Impairment of Long-Lived Assets | 73 |
| 8. Early Plant Retirements | 74 |
| 9. Fair Value of Financial Assets and Liabilities | 76 |
| 10. Derivative Financial Instruments | 87 |
| 11. Debt and Credit Agreements | 94 |
| 12. Income Taxes | 96 |
| 13. Nuclear Decommissioning | 99 |
| 14. Retirement Benefits | 100 |
| 15. Changes in Accumulated Other Comprehensive Income | 103 |
| 16. Commitments and Contingencies | 106 |
| 17. Supplemental Financial Information | 114 |
| 18. Segment Information | 120 |

|  |  | Page No. |
|---|---|---|
| **ITEM 2.** | **MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS** | 136 |
| | Exelon Corporation | 136 |
| | Executive Overview | 136 |
| | Financial Results of Operations | 137 |
| | Significant 2019 Transactions and Developments | 140 |
| | Other Key Business Drivers and Management Strategies | 142 |
| | Critical Accounting Policies and Estimates | 145 |
| | Results of Operations By Registrant | 146 |
| | Exelon Generation Company, LLC | 147 |
| | Commonwealth Edison Company | 154 |
| | PECO Energy Company | 157 |
| | Baltimore Gas and Electric Company | 161 |
| | Pepco Holdings LLC | 164 |
| | Potomac Electric Power Company | 165 |
| | Delmarva Power & Light Company | 168 |
| | Atlantic City Electric Company | 173 |
| | Liquidity and Capital Resources | 177 |
| | Contractual Obligations and Off-Balance Sheet Arrangements | 184 |
| **ITEM 3.** | **QUANTITATIVE AND QUALITATIVE DISCLOSURES ABOUT MARKET RISK** | 185 |
| **ITEM 4.** | **CONTROLS AND PROCEDURES** | 190 |
| **PART II.** | **OTHER INFORMATION** | 190 |
| **ITEM 1.** | **LEGAL PROCEEDINGS** | 190 |
| **ITEM 1A.** | **RISK FACTORS** | 190 |
| **ITEM 4.** | **MINE SAFETY DISCLOSURES** | 190 |
| **ITEM 5.** | **OTHER INFORMATION** | 191 |
| **ITEM 6.** | **EXHIBITS** | 191 |
| **SIGNATURES** | | 194 |
| | Exelon Corporation | 194 |
| | Exelon Generation Company, LLC | 195 |
| | Commonwealth Edison Company | 196 |
| | PECO Energy Company | 197 |
| | Baltimore Gas and Electric Company | 198 |
| | Pepco Holdings LLC | 199 |
| | Potomac Electric Power Company | 200 |
| | Delmarva Power & Light Company | 201 |
| | Atlantic City Electric Company | 202 |

Table of Contents

**GLOSSARY OF TERMS AND ABBREVIATIONS**

**Exelon Corporation and Related Entities**

| | |
|---|---|
| *Exelon* | Exelon Corporation |
| *Generation* | Exelon Generation Company, LLC |
| *ComEd* | Commonwealth Edison Company |
| *PECO* | PECO Energy Company |
| *BGE* | Baltimore Gas and Electric Company |
| *Pepco Holdings or PHI* | Pepco Holdings LLC (formerly Pepco Holdings, Inc.) |
| *Pepco* | Potomac Electric Power Company |
| *DPL* | Delmarva Power & Light Company |
| *ACE* | Atlantic City Electric Company |
| *Registrants* | Exelon, Generation, ComEd, PECO, BGE, PHI, Pepco, DPL and ACE, collectively |
| *Utility Registrants* | ComEd, PECO, BGE, Pepco, DPL and ACE, collectively |
| *ACE Funding or ATF* | Atlantic City Electric Transition Funding LLC |
| *Antelope Valley* | Antelope Valley Solar Ranch One |
| *BSC* | Exelon Business Services Company, LLC |
| *CENG* | Constellation Energy Nuclear Group, LLC |
| *Constellation* | Constellation Energy Group, Inc. |
| *EGR IV* | ExGen Renewables IV, LLC |
| *EGRP* | ExGen Renewables Partners, LLC |
| *Exelon Corporate* | Exelon in its corporate capacity as a holding company |
| *FitzPatrick* | James A. FitzPatrick nuclear generating station |
| *PCI* | Potomac Capital Investment Corporation and its subsidiaries |
| *Pepco Energy Services or PES* | Pepco Energy Services, Inc. and its subsidiaries |
| *PHI Corporate* | PHI in its corporate capacity as a holding company |
| *PHISCO* | PHI Service Company |
| *SolGen* | SolGen, LLC |
| *TMI* | Three Mile Island nuclear facility |

4

Table of Contents

**GLOSSARY OF TERMS AND ABBREVIATIONS**

**Other Terms and Abbreviations**

| | |
|---|---|
| Note "—" of the 2018 Form 10-K | Reference to specific Combined Note to Consolidated Financial Statements within Exelon's 2018 Annual Report on Form 10-K |
| AESO | Alberta Electric Systems Operator |
| AFUDC | Allowance for Funds Used During Construction |
| AMI | Advanced Metering Infrastructure |
| AOCI | Accumulated Other Comprehensive Income |
| ARC | Asset Retirement Cost |
| ARO | Asset Retirement Obligation |
| BGS | Basic Generation Service |
| CES | Clean Energy Standard |
| Clean Air Act | Clean Air Act of 1963, as amended |
| Clean Water Act | Federal Water Pollution Control Amendments of 1972, as amended |
| CODM | Chief operating decision maker(s) |
| D.C. Circuit Court | United States Court of Appeals for the District of Columbia Circuit |
| DC PLUG | District of Columbia Power Line Undergrounding Initiative |
| DCPSC | Public Service Commission of the District of Columbia |
| DOE | United States Department of Energy |
| DOEE | Department of Energy & Environment |
| DOJ | United States Department of Justice |
| DPSC | Delaware Public Service Commission |
| EDF | Electricite de France SA and its subsidiaries |
| EIMA | Energy Infrastructure Modernization Act (Illinois Senate Bill 1652 and Illinois House Bill 3036) |
| EPA | United States Environmental Protection Agency |
| EPSA | Electric Power Supply Association |
| ERCOT | Electric Reliability Council of Texas |
| FASB | Financial Accounting Standards Board |
| FEJA | Illinois Public Act 99-0906 or Future Energy Jobs Act |
| FERC | Federal Energy Regulatory Commission |
| FRCC | Florida Reliability Coordinating Council |
| GAAP | Generally Accepted Accounting Principles in the United States |
| GCR | Gas Cost Rate |
| GSA | Generation Supply Adjustment |
| ICC | Illinois Commerce Commission |
| ICE | Intercontinental Exchange |
| Illinois EPA | Illinois Environmental Protection Agency |
| IPA | Illinois Power Agency |
| IRC | Internal Revenue Code |
| IRS | Internal Revenue Service |
| ISO | Independent System Operator |
| ISO-NE | Independent System Operator New England Inc. |

5

Table of Contents

**GLOSSARY OF TERMS AND ABBREVIATIONS**

**Other Terms and Abbreviations**

| | |
|---|---|
| ISO-NY | Independent System Operator New York |
| LIBOR | London Interbank Offered Rate |
| MDE | Maryland Department of the Environment |
| MDPSC | Maryland Public Service Commission |
| MGP | Manufactured Gas Plant |
| MISO | Midcontinent Independent System Operator, Inc. |
| mmcf | Million Cubic Feet |
| MOPR | Minimum Offer Price Rule |
| MW | Megawatt |
| NAAQS | National Ambient Air Quality Standards |
| NDT | Nuclear Decommissioning Trust |
| NEIL | Nuclear Electric Insurance Limited |
| NERC | North American Electric Reliability Corporation |
| NJBPU | New Jersey Board of Public Utilities |
| Non-Regulatory Agreements Units | Nuclear generating units or portions thereof whose decommissioning-related activities are not subject to contractual elimination under regulatory accounting |
| NOSA | Nuclear Operating Services Agreement |
| NPNS | Normal Purchase Normal Sale scope exception |
| NRC | Nuclear Regulatory Commission |
| NYMEX | New York Mercantile Exchange |
| NYPSC | New York Public Service Commission |
| OCI | Other Comprehensive Income |
| OIESO | Ontario Independent Electricity System Operator |
| OPEB | Other Postretirement Employee Benefits |
| Oyster Creek | Oyster Creek Generating Station |
| PA DEP | Pennsylvania Department of Environmental Protection |
| PAPUC | Pennsylvania Public Utility Commission |
| PG&E | Pacific Gas and Electric Company |
| PJM | PJM Interconnection, LLC |
| POLR | Provider of Last Resort |
| PPA | Power Purchase Agreement |
| PPE | Property, plant and equipment |
| Price-Anderson Act | Price-Anderson Nuclear Industries Indemnity Act of 1957 |
| PRP | Potentially Responsible Parties |
| PSDAR | Post-Shutdown Decommissioning Activities Report |
| PSEG | Public Service Enterprise Group Incorporated |
| REC | Renewable Energy Credit which is issued for each megawatt hour of generation from a qualified renewable energy source |
| RNF | Revenues Net of Purchased Power and Fuel Expense |
| Regulatory Agreement Units | Nuclear generating units or portions thereof whose decommissioning-related activities are subject to contractual elimination under regulatory accounting |
| Rider | Reconcilable Surcharge Recovery Mechanism |

6

Table of Contents

**GLOSSARY OF TERMS AND ABBREVIATIONS**

**Other Terms and Abbreviations**

| | |
|---|---|
| RMC | Risk Management Committee |
| ROE | Return on equity |
| ROU | Right-of-use |
| RSSA | Reliability Support Services Agreement |
| RTO | Regional Transmission Organization |
| SEC | United States Securities and Exchange Commission |
| SERC | SERC Reliability Corporation (formerly Southeast Electric Reliability Council) |
| SNF | Spent Nuclear Fuel |
| SOS | Standard Offer Service |
| TCJA | Tax Cuts and Jobs Act |
| Transition Bonds | Transition Bonds issued by ACE Funding |
| Upstream | Natural gas exploration and production activities |
| VIE | Variable Interest Entity |
| WECC | Western Electric Coordinating Council |
| ZEC | Zero Emission Credit, or Zero Emission Certificate |
| ZES | Zero Emission Standard |

7

Table of Contents

**FILING FORMAT**

This combined Form 10-Q is being filed separately by Exelon Corporation, Exelon Generation Company, LLC, Commonwealth Edison Company, PECO Energy Company, Baltimore Gas and Electric Company, Pepco Holdings LLC, Potomac Electric Power Company, Delmarva Power & Light Company and Atlantic City Electric Company (Registrants). Information contained herein relating to any individual Registrant is filed by such Registrant on its own behalf. No Registrant makes any representation as to information relating to any other Registrant.

**CAUTIONARY STATEMENTS REGARDING FORWARD-LOOKING INFORMATION**

This Report contains certain forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995 that are subject to risks and uncertainties. The factors that could cause actual results to differ materially from the forward-looking statements made by the Registrants include those factors discussed herein, as well as the items discussed in (1) the Registrants' combined 2018 Annual Report on Form 10-K in (a) ITEM 1A. Risk Factors, (b) ITEM 7. Management's Discussion and Analysis of Financial Condition and Results of Operations and (c) ITEM 8. Financial Statements and Supplementary Data: Note 22, Commitments and Contingencies; (2) this Quarterly Report on Form 10-Q in (a) Part II, Other Information, ITEM 1A. Risk Factors; (b) Part 1, Financial Information, ITEM 2. Management's Discussion and Analysis of Financial Condition and Results of Operations and (c) Part I, Financial Information, ITEM 1. Financial Statements: Note 16, Commitments and Contingencies; and (3) other factors discussed in filings with the SEC by the Registrants. Readers are cautioned not to place undue reliance on these forward-looking statements, which apply only as of the date of this Report. None of the Registrants undertakes any obligation to publicly release any revision to its forward-looking statements to reflect events or circumstances after the date of this Report.

**WHERE TO FIND MORE INFORMATION**

The SEC maintains an Internet site at www.sec.gov that contains reports, proxy and information statements, and other information that the Registrants file electronically with the SEC. These documents are also available to the public from commercial document retrieval services and the Registrants' website at www.exeloncorp.com. Information contained on the Registrants' website shall not be deemed incorporated into, or to be a part of, this Report.

8

Table of Contents

**PART I. FINANCIAL INFORMATION**

**Item 1. Financial Statements**

9

Table of Contents

**EXELON CORPORATION AND SUBSIDIARY COMPANIES**
**CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE INCOME**
**(Unaudited)**

| | Three Months Ended June 30, | | | | Six Months Ended June 30, | | | |
|---|---|---|---|---|---|---|---|---|
| (In millions, except per share data) | | 2019 | | 2018 | | 2019 | | 2018 |
| **Operating revenues** | | | | | | | | |
| Competitive businesses revenues | $ | 3,959 | $ | 4,305 | $ | 8,938 | $ | 9,417 |
| Rate-regulated utility revenues | | 3,743 | | 3,797 | | 8,247 | | 8,368 |
| Revenues from alternative revenue programs | | (13) | | (26) | | (19) | | (16) |
| Total operating revenues | | 7,689 | | 8,076 | | 17,166 | | 17,769 |
| **Operating expenses** | | | | | | | | |
| Competitive businesses purchased power and fuel | | 2,289 | | 2,277 | | 5,493 | | 5,566 |
| Rate-regulated utility purchased power and fuel | | 936 | | 1,038 | | 2,285 | | 2,476 |
| Operating and maintenance | | 2,159 | | 2,307 | | 4,347 | | 4,691 |
| Depreciation and amortization | | 1,079 | | 1,088 | | 2,154 | | 2,179 |
| Taxes other than income | | 418 | | 428 | | 863 | | 874 |
| Total operating expenses | | 6,881 | | 7,138 | | 15,142 | | 15,786 |
| **Gain on sales of assets and businesses** | | 33 | | 4 | | 36 | | 60 |
| **Operating income** | | 841 | | 942 | | 2,060 | | 2,043 |
| **Other income and (deductions)** | | | | | | | | |
| Interest expense, net | | (403) | | (367) | | (800) | | (732) |
| Interest expense to affiliates | | (6) | | (6) | | (13) | | (13) |
| Other, net | | 212 | | 44 | | 679 | | 17 |
| Total other income and (deductions) | | (197) | | (329) | | (134) | | (728) |
| **Income before income taxes** | | 644 | | 613 | | 1,926 | | 1,315 |
| **Income taxes** | | 144 | | 66 | | 454 | | 125 |
| **Equity in losses of unconsolidated affiliates** | | (6) | | (5) | | (12) | | (11) |
| **Net income** | | 494 | | 542 | | 1,460 | | 1,179 |
| **Net income attributable to noncontrolling interests** | | 10 | | 3 | | 69 | | 54 |
| **Net income attributable to common shareholders** | $ | 484 | $ | 539 | $ | 1,391 | $ | 1,125 |
| **Comprehensive income, net of income taxes** | | | | | | | | |
| Net income | $ | 494 | $ | 542 | $ | 1,460 | $ | 1,179 |
| **Other comprehensive (loss) income, net of income taxes** | | | | | | | | |
| Pension and non-pension postretirement benefit plans: | | | | | | | | |
| Prior service benefit reclassified to periodic benefit cost | | (16) | | (17) | | (32) | | (33) |
| Actuarial loss reclassified to periodic benefit cost | | 36 | | 61 | | 74 | | 123 |
| Pension and non-pension postretirement benefit plan valuation adjustment | | — | | (1) | | (39) | | 18 |
| Unrealized gain on cash flow hedges | | — | | 4 | | — | | 12 |
| Unrealized (loss) gain on investments in unconsolidated affiliates | | (2) | | 2 | | (4) | | 3 |
| Unrealized gain (loss) on foreign currency translation | | 3 | | (5) | | 4 | | (6) |
| Other comprehensive income | | 21 | | 44 | | 3 | | 117 |
| **Comprehensive income** | | 515 | | 586 | | 1,463 | | 1,296 |
| **Comprehensive income attributable to noncontrolling interests** | | 9 | | 4 | | 67 | | 56 |
| **Comprehensive income attributable to common shareholders** | $ | 506 | $ | 582 | $ | 1,396 | $ | 1,240 |
| | | | | | | | | |
| **Average shares of common stock outstanding:** | | | | | | | | |
| Basic | | 972 | | 967 | | 972 | | 967 |
| Assumed exercise and/or distributions of stock-based awards | | 2 | | 2 | | 1 | | 1 |
| Diluted[a] | | 974 | | 969 | | 973 | | 968 |
| | | | | | | | | |
| **Earnings per average common share:** | | | | | | | | |
| Basic | $ | 0.50 | $ | 0.56 | $ | 1.43 | $ | 1.16 |
| Diluted | $ | 0.50 | $ | 0.56 | $ | 1.43 | $ | 1.16 |

(a) The number of stock options not included in the calculation of diluted common shares outstanding due to their antidilutive effect was immaterial for the three and six months ended June 30, 2019 and approximately 2 million and 5 million for the three and six months ended June 30, 2018, respectively.

See the Combined Notes to Consolidated Financial Statements

Table of Contents

**EXELON CORPORATION AND SUBSIDIARY COMPANIES**
**CONSOLIDATED STATEMENTS OF CASH FLOWS**
**(Unaudited)**

| (In millions) | Six Months Ended June 30, | | | |
|---|---|---|---|---|
| | **2019** | | **2018** | |
| **Cash flows from operating activities** | | | | |
| Net income | $ | 1,460 | $ | 1,179 |
| Adjustments to reconcile net income to net cash flows provided by operating activities: | | | | |
| Depreciation, amortization and accretion, including nuclear fuel and energy contract amortization | | 2,922 | | 3,000 |
| Impairment of long-lived assets | | 9 | | 41 |
| Gain on sales of assets and businesses | | (33) | | (60) |
| Deferred income taxes and amortization of investment tax credits | | 284 | | (2) |
| Net fair value changes related to derivatives | | 107 | | 151 |
| Net realized and unrealized (gains) losses on NDT funds | | (404) | | 80 |
| Other non-cash operating activities | | 277 | | 479 |
| Changes in assets and liabilities: | | | | |
| Accounts receivable | | 618 | | (105) |
| Inventories | | 19 | | 60 |
| Accounts payable and accrued expenses | | (924) | | (342) |
| Option premiums received (paid), net | | 48 | | (36) |
| Collateral (posted) received, net | | (311) | | 81 |
| Income taxes | | 151 | | 129 |
| Pension and non-pension postretirement benefit contributions | | (355) | | (345) |
| Other assets and liabilities | | (970) | | (441) |
| Net cash flows provided by operating activities | | 2,898 | | 3,869 |
| **Cash flows from investing activities** | | | | |
| Capital expenditures | | (3,572) | | (3,807) |
| Proceeds from NDT fund sales | | 6,920 | | 3,822 |
| Investment in NDT funds | | (6,847) | | (3,924) |
| Acquisition of assets and businesses, net | | — | | (57) |
| Proceeds from sales of assets and businesses | | 14 | | 89 |
| Other investing activities | | 26 | | 31 |
| Net cash flows used in investing activities | | (3,459) | | (3,846) |
| **Cash flows from financing activities** | | | | |
| Changes in short-term borrowings | | 470 | | 200 |
| Proceeds from short-term borrowings with maturities greater than 90 days | | — | | 126 |
| Repayments on short-term borrowings with maturities greater than 90 days | | (125) | | (1) |
| Issuance of long-term debt | | 850 | | 1,488 |
| Retirement of long-term debt | | (574) | | (1,309) |
| Dividends paid on common stock | | (704) | | (666) |
| Proceeds from employee stock plans | | 75 | | 27 |
| Other financing activities | | (34) | | (50) |
| Net cash flows used in financing activities | | (42) | | (185) |
| **Decrease in cash, cash equivalents and restricted cash** | | (603) | | (162) |
| **Cash, cash equivalents and restricted cash at beginning of period** | | 1,781 | | 1,190 |
| **Cash, cash equivalents and restricted cash at end of period** | $ | 1,178 | $ | 1,028 |
| | | | | |
| **Supplemental cash flow information** | | | | |
| Decrease in capital expenditures not paid | $ | (133) | $ | (283) |
| Increase in PPE related to ARO update | | 301 | | 47 |

See the Combined Notes to Consolidated Financial Statements

11

Table of Contents

**EXELON CORPORATION AND SUBSIDIARY COMPANIES**
**CONSOLIDATED BALANCE SHEETS**
**(Unaudited)**

| (In millions) | | June 30, 2019 | | December 31, 2018 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current assets** | | | | |
| Cash and cash equivalents | $ | 735 | $ | 1,349 |
| Restricted cash and cash equivalents | | 252 | | 247 |
| Accounts receivable, net | | | | |
| Customer (net of allowance for uncollectible accounts of $257 and $283 as of June 30, 2019 and December 31, 2018, respectively) | | 4,125 | | 4,607 |
| Other (net of allowance for uncollectible accounts of $40 and $36 as of June 30, 2019 and December 31, 2018, respectively) | | 1,008 | | 1,256 |
| Mark-to-market derivative assets | | 526 | | 804 |
| Unamortized energy contract assets | | 47 | | 48 |
| Inventories, net | | | | |
| Fossil fuel and emission allowances | | 258 | | 334 |
| Materials and supplies | | 1,412 | | 1,351 |
| Regulatory assets | | 1,194 | | 1,222 |
| Assets held for sale | | 880 | | 904 |
| Other | | 1,218 | | 1,238 |
| Total current assets | | 11,655 | | 13,360 |
| **Property, plant and equipment (net of accumulated depreciation and amortization of $24,266 and $22,902 as of June 30, 2019 and December 31, 2018, respectively)** | | 78,030 | | 76,707 |
| **Deferred debits and other assets** | | | | |
| Regulatory assets | | 8,166 | | 8,237 |
| Nuclear decommissioning trust funds | | 12,513 | | 11,661 |
| Investments | | 618 | | 625 |
| Goodwill | | 6,677 | | 6,677 |
| Mark-to-market derivative assets | | 537 | | 452 |
| Unamortized energy contract assets | | 362 | | 372 |
| Other | | 3,038 | | 1,575 |
| Total deferred debits and other assets | | 31,911 | | 29,599 |
| **Total assets(a)** | $ | 121,596 | $ | 119,666 |

See the Combined Notes to Consolidated Financial Statements
12

**EXELON CORPORATION AND SUBSIDIARY COMPANIES**
**CONSOLIDATED BALANCE SHEETS**
**(Unaudited)**

| (In millions) | June 30, 2019 | December 31, 2018 |
|---|---:|---:|
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | | |
| **Current liabilities** | | |
| Short-term borrowings | $ 1,059 | $ 714 |
| Long-term debt due within one year | 3,776 | 1,349 |
| Accounts payable | 3,248 | 3,800 |
| Accrued expenses | 1,706 | 2,112 |
| Payables to affiliates | 5 | 5 |
| Regulatory liabilities | 403 | 644 |
| Mark-to-market derivative liabilities | 163 | 475 |
| Unamortized energy contract liabilities | 145 | 149 |
| Renewable energy credit obligation | 298 | 344 |
| Liabilities held for sale | 764 | 777 |
| Other | 1,367 | 1,035 |
| Total current liabilities | 12,934 | 11,404 |
| **Long-term debt** | 31,909 | 34,075 |
| **Long-term debt to financing trusts** | 390 | 390 |
| **Deferred credits and other liabilities** | | |
| Deferred income taxes and unamortized investment tax credits | 11,826 | 11,330 |
| Asset retirement obligations | 10,023 | 9,679 |
| Pension obligations | 3,720 | 3,988 |
| Non-pension postretirement benefit obligations | 2,007 | 1,928 |
| Spent nuclear fuel obligation | 1,186 | 1,171 |
| Regulatory liabilities | 9,793 | 9,559 |
| Mark-to-market derivative liabilities | 450 | 479 |
| Unamortized energy contract liabilities | 398 | 463 |
| Other | 3,053 | 2,130 |
| Total deferred credits and other liabilities | 42,456 | 40,727 |
| Total liabilities(a) | 87,689 | 86,596 |
| **Commitments and contingencies** | | |
| **Shareholders' equity** | | |
| Common stock (No par value, 2,000 shares authorized, 972 shares and 968 shares outstanding at June 30, 2019 and December 31, 2018, respectively) | 19,209 | 19,116 |
| Treasury stock, at cost (2 shares at June 30, 2019 and December 31, 2018) | (123) | (123) |
| Retained earnings | 15,452 | 14,766 |
| Accumulated other comprehensive loss, net | (2,990) | (2,995) |
| Total shareholders' equity | 31,548 | 30,764 |
| Noncontrolling interests | 2,359 | 2,306 |
| Total equity | 33,907 | 33,070 |
| **Total liabilities and shareholders' equity** | $ 121,596 | $ 119,666 |

(a) Exelon's consolidated assets include $9,526 million and $9,667 million at June 30, 2019 and December 31, 2018, respectively, of certain VIEs that can only be used to settle the liabilities of the VIE. Exelon's consolidated liabilities include $3,568 million and $3,548 million at June 30, 2019 and December 31, 2018, respectively, of certain VIEs for which the VIE creditors do not have recourse to Exelon. See Note 2 — Variable Interest Entities for additional information.

See the Combined Notes to Consolidated Financial Statements

**EXELON CORPORATION AND SUBSIDIARY COMPANIES**
**CONSOLIDATED STATEMENTS OF CHANGES IN SHAREHOLDERS' EQUITY**
**(Unaudited)**

| | Six Months Ended June 30, 2019 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (In millions, shares in thousands) | Issued Shares | | Common Stock | | Treasury Stock | | Retained Earnings | | Accumulated Other Comprehensive Loss, net | | Noncontrolling Interests | | Total Shareholders' Equity |
| **Balance, December 31, 2018** | 970,020 | $ | 19,116 | $ | (123) | $ | 14,766 | $ | (2,995) | $ | 2,306 | $ | 33,070 |
| Net income | — | | — | | — | | 907 | | — | | 59 | | 966 |
| Long-term incentive plan activity | 2,446 | | (3) | | — | | — | | — | | — | | (3) |
| Employee stock purchase plan issuances | 320 | | 51 | | — | | — | | — | | — | | 51 |
| Changes in equity of noncontrolling interests | — | | — | | — | | — | | — | | (17) | | (17) |
| Sale of noncontrolling interests | — | | 7 | | — | | — | | — | | — | | 7 |
| Common stock dividends ($0.36/common share) | — | | — | | — | | (352) | | — | | — | | (352) |
| Other comprehensive loss, net of income taxes | — | | — | | — | | — | | (17) | | (1) | | (18) |
| **Balance, March 31, 2019** | 972,786 | $ | 19,171 | $ | (123) | $ | 15,321 | $ | (3,012) | $ | 2,347 | $ | 33,704 |
| Net income | — | | — | | — | | 484 | | — | | 10 | | 494 |
| Long-term incentive plan activity | 320 | | 14 | | — | | — | | — | | — | | 14 |
| Employee stock purchase plan issuances | 311 | | 24 | | — | | — | | — | | — | | 24 |
| Changes in equity of noncontrolling interests | — | | — | | — | | — | | — | | 3 | | 3 |
| Sale of noncontrolling interests | — | | — | | — | | — | | — | | — | | — |
| Common stock dividends ($0.36/common share) | — | | — | | — | | (353) | | — | | — | | (353) |
| Other comprehensive income (loss), net of income taxes | — | | — | | — | | — | | 22 | | (1) | | 21 |
| **Balance, June 30, 2019** | 973,417 | $ | 19,209 | $ | (123) | $ | 15,452 | $ | (2,990) | $ | 2,359 | $ | 33,907 |

| | Six Months Ended June 30, 2018 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (In millions, shares in thousands) | Issued Shares | | Common Stock | | Treasury Stock | | Retained Earnings | | Accumulated Other Comprehensive Loss, net | | Noncontrolling Interests | | Total Shareholders' Equity |
| **Balance, December 31, 2017** | 965,168 | $ | 18,964 | $ | (123) | $ | 14,081 | $ | (3,026) | $ | 2,291 | $ | 32,187 |
| Net income | — | | — | | — | | 585 | | — | | 51 | | 636 |
| Long-term incentive plan activity | 1,685 | | (3) | | — | | — | | — | | — | | (3) |
| Employee stock purchase plan issuances | 361 | | 12 | | — | | — | | — | | — | | 12 |
| Changes in equity of noncontrolling interests | — | | — | | — | | — | | — | | (9) | | (9) |
| Common stock dividends ($0.35/common share) | — | | — | | — | | (334) | | — | | — | | (334) |
| Other comprehensive income, net of income taxes | — | | — | | — | | — | | 71 | | 1 | | 72 |
| Impact of adoption of Recognition and Measurement of Financial Assets and Liabilities standard | — | | — | | — | | 14 | | (10) | | — | | 4 |
| **Balance, March 31, 2018** | 967,214 | $ | 18,973 | $ | (123) | $ | 14,346 | $ | (2,965) | $ | 2,334 | $ | 32,565 |
| Net income | — | | — | | — | | 539 | | — | | 3 | | 542 |
| Long-term incentive plan activity | 183 | | 20 | | — | | — | | — | | — | | 20 |
| Employee stock purchase plan issuances | 342 | | 15 | | — | | — | | — | | — | | 15 |
| Changes in equity of noncontrolling interests | — | | — | | — | | — | | — | | (14) | | (14) |
| Common stock dividends ($0.35/common share) | — | | — | | — | | (334) | | — | | — | | (334) |
| Other comprehensive income, net of income taxes | — | | — | | — | | — | | 44 | | 1 | | 45 |
| **Balance, June 30, 2018** | 967,739 | $ | 19,008 | $ | (123) | $ | 14,551 | $ | (2,921) | $ | 2,324 | $ | 32,839 |

See the Combined Notes to Consolidated Financial Statements

**EXELON GENERATION COMPANY, LLC AND SUBSIDIARY COMPANIES**
**CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE INCOME**
**(Unaudited)**

| (In millions) | Three Months Ended June 30, | | Six Months Ended June 30, | |
| --- | --- | --- | --- | --- |
| | 2019 | 2018 | 2019 | 2018 |
| **Operating revenues** | | | | |
| Operating revenues | $ 3,958 | $ 4,306 | $ 8,937 | $ 9,419 |
| Operating revenues from affiliates | 252 | 273 | 569 | 671 |
| Total operating revenues | 4,210 | 4,579 | 9,506 | 10,090 |
| **Operating expenses** | | | | |
| Purchased power and fuel | 2,289 | 2,277 | 5,493 | 5,566 |
| Purchased power and fuel from affiliates | 3 | 3 | 4 | 7 |
| Operating and maintenance | 1,117 | 1,247 | 2,185 | 2,425 |
| Operating and maintenance from affiliates | 149 | 171 | 299 | 331 |
| Depreciation and amortization | 409 | 466 | 814 | 914 |
| Taxes other than income | 129 | 134 | 264 | 272 |
| Total operating expenses | 4,096 | 4,298 | 9,059 | 9,515 |
| **Gain on sales of assets and businesses** | 33 | 1 | 33 | 54 |
| **Operating income** | 147 | 282 | 480 | 629 |
| **Other income and (deductions)** | | | | |
| Interest expense, net | (107) | (93) | (209) | (184) |
| Interest expense to affiliates | (9) | (9) | (18) | (18) |
| Other, net | 171 | 29 | 601 | (15) |
| Total other income and (deductions) | 55 | (73) | 374 | (217) |
| **Income before income taxes** | 202 | 209 | 854 | 412 |
| **Income taxes** | 78 | 23 | 301 | 32 |
| **Equity in losses of unconsolidated affiliates** | (6) | (5) | (13) | (12) |
| **Net income** | 118 | 181 | 540 | 368 |
| **Net income attributable to noncontrolling interests** | 10 | 3 | 68 | 54 |
| **Net income attributable to membership interest** | $ 108 | $ 178 | $ 472 | $ 314 |
| **Comprehensive income, net of income taxes** | | | | |
| Net income | $ 118 | $ 181 | $ 540 | $ 368 |
| **Other comprehensive income (loss), net of income taxes** | | | | |
| Unrealized (loss) gain on cash flow hedges | (1) | 5 | — | 12 |
| Unrealized (loss) gain on investments in unconsolidated affiliates | (2) | 2 | (4) | 3 |
| Unrealized gain (loss) on foreign currency translation | 2 | (5) | 4 | (6) |
| Other comprehensive (loss) income | (1) | 2 | — | 9 |
| **Comprehensive income** | 117 | 183 | 540 | 377 |
| **Comprehensive income attributable to noncontrolling interests** | 9 | 4 | 66 | 56 |
| **Comprehensive income attributable to membership interest** | $ 108 | $ 179 | $ 474 | $ 321 |

See the Combined Notes to Consolidated Financial Statements
15

Table of Contents

**EXELON GENERATION COMPANY, LLC AND SUBSIDIARY COMPANIES**
**CONSOLIDATED STATEMENTS OF CASH FLOWS**
**(Unaudited)**

| (In millions) | Six Months Ended June 30, | | | |
|---|---|---|---|---|
| | **2019** | | **2018** | |
| **Cash flows from operating activities** | | | | |
| Net income | $ | 540 | $ | 368 |
| Adjustments to reconcile net income to net cash flows provided by operating activities: | | | | |
| Depreciation, amortization and accretion, including nuclear fuel and energy contract amortization | | 1,580 | | 1,735 |
| Impairment of long-lived assets | | 9 | | 41 |
| Gain on sales of assets and businesses | | (33) | | (54) |
| Deferred income taxes and amortization of investment tax credits | | 151 | | (149) |
| Net fair value changes related to derivatives | | 114 | | 158 |
| Net realized and unrealized (gains) losses on NDT funds | | (404) | | 80 |
| Other non-cash operating activities | | (50) | | 85 |
| Changes in assets and liabilities: | | | | |
| Accounts receivable | | 472 | | 258 |
| Receivables from and payables to affiliates, net | | (18) | | 7 |
| Inventories | | 32 | | 34 |
| Accounts payable and accrued expenses | | (507) | | (272) |
| Option premiums received (paid), net | | 48 | | (36) |
| Collateral (posted) received, net | | (318) | | 91 |
| Income taxes | | 321 | | 58 |
| Pension and non-pension postretirement benefit contributions | | (158) | | (129) |
| Other assets and liabilities | | (351) | | (212) |
| Net cash flows provided by operating activities | | 1,428 | | 2,063 |
| **Cash flows from investing activities** | | | | |
| Capital expenditures | | (890) | | (1,298) |
| Proceeds from NDT fund sales | | 6,920 | | 3,822 |
| Investment in NDT funds | | (6,847) | | (3,924) |
| Acquisition of assets and businesses, net | | — | | (57) |
| Proceeds from sales of assets and businesses | | 14 | | 89 |
| Changes in Exelon intercompany money pool | | (179) | | (185) |
| Other investing activities | | 8 | | 4 |
| Net cash flows used in investing activities | | (974) | | (1,549) |
| **Cash flows from financing activities** | | | | |
| Issuance of long-term debt | | 40 | | 13 |
| Retirement of long-term debt | | (130) | | (76) |
| Changes in Exelon intercompany money pool | | (100) | | (54) |
| Distributions to member | | (449) | | (377) |
| Other financing activities | | (21) | | (24) |
| Net cash flows used in financing activities | | (660) | | (518) |
| **Decrease in cash, cash equivalents and restricted cash** | | (206) | | (4) |
| **Cash, cash equivalents and restricted cash at beginning of period** | | 903 | | 554 |
| **Cash, cash equivalents and restricted cash at end of period** | $ | 697 | $ | 550 |
| | | | | |
| **Supplemental cash flow information** | | | | |
| Decrease in capital expenditures not paid | $ | (30) | $ | (310) |
| Increase in PPE related to ARO update | | 301 | | 47 |

See the Combined Notes to Consolidated Financial Statements

16

Table of Contents

**EXELON GENERATION COMPANY, LLC AND SUBSIDIARY COMPANIES**
**CONSOLIDATED BALANCE SHEETS**
**(Unaudited)**

| (In millions) | | June 30, 2019 | | December 31, 2018 |
|---|---|---:|---|---:|
| **ASSETS** | | | | |
| **Current assets** | | | | |
| Cash and cash equivalents | $ | 575 | $ | 750 |
| Restricted cash and cash equivalents | | 122 | | 153 |
| Accounts receivable, net | | | | |
| Customer (net of allowance for uncollectible accounts of $96 and $103 as of June 30, 2019 and December 31, 2018, respectively) | | 2,528 | | 2,941 |
| Other (net of allowance for uncollectible accounts of $1 as of both June 30, 2019 and December 31, 2018) | | 326 | | 562 |
| Mark-to-market derivative assets | | 526 | | 804 |
| Receivables from affiliates | | 159 | | 173 |
| Receivable from Exelon intercompany money pool | | 179 | | — |
| Unamortized energy contract assets | | 47 | | 49 |
| Inventories, net | | | | |
| Fossil fuel and emission allowances | | 201 | | 251 |
| Materials and supplies | | 984 | | 963 |
| Assets held for sale | | 880 | | 904 |
| Other | | 849 | | 883 |
| Total current assets | | 7,376 | | 8,433 |
| **Property, plant and equipment (net of accumulated depreciation and amortization of $12,902 and $12,206 as of June 30, 2019 and December 31, 2018, respectively)** | | 23,810 | | 23,981 |
| **Deferred debits and other assets** | | | | |
| Nuclear decommissioning trust funds | | 12,513 | | 11,661 |
| Investments | | 401 | | 414 |
| Goodwill | | 47 | | 47 |
| Mark-to-market derivative assets | | 533 | | 452 |
| Prepaid pension asset | | 1,506 | | 1,421 |
| Unamortized energy contract assets | | 361 | | 371 |
| Deferred income taxes | | 14 | | 21 |
| Other | | 1,841 | | 755 |
| Total deferred debits and other assets | | 17,216 | | 15,142 |
| **Total assets[a]** | $ | 48,402 | $ | 47,556 |

See the Combined Notes to Consolidated Financial Statements

17

**EXELON GENERATION COMPANY, LLC AND SUBSIDIARY COMPANIES**
**CONSOLIDATED BALANCE SHEETS**
**(Unaudited)**

| (In millions) | June 30, 2019 | December 31, 2018 |
|---|---|---|
| **LIABILITIES AND EQUITY** | | |
| **Current liabilities** | | |
| Long-term debt due within one year | $ 2,733 | $ 906 |
| Accounts payable | 1,517 | 1,847 |
| Accrued expenses | 767 | 898 |
| Payables to affiliates | 122 | 139 |
| Borrowings from Exelon intercompany money pool | — | 100 |
| Mark-to-market derivative liabilities | 134 | 449 |
| Unamortized energy contract liabilities | 26 | 31 |
| Renewable energy credit obligation | 298 | 343 |
| Liabilities held for sale | 764 | 777 |
| Other | 481 | 279 |
| Total current liabilities | 6,842 | 5,769 |
| **Long-term debt** | 5,079 | 6,989 |
| **Long-term debt to affiliates** | 892 | 898 |
| **Deferred credits and other liabilities** | | |
| Deferred income taxes and unamortized investment tax credits | 3,534 | 3,383 |
| Asset retirement obligations | 9,792 | 9,450 |
| Non-pension postretirement benefit obligations | 889 | 900 |
| Spent nuclear fuel obligation | 1,186 | 1,171 |
| Payables to affiliates | 2,928 | 2,606 |
| Mark-to-market derivative liabilities | 206 | 252 |
| Unamortized energy contract liabilities | 13 | 20 |
| Other | 1,449 | 610 |
| Total deferred credits and other liabilities | 19,997 | 18,392 |
| Total liabilities[a] | 32,810 | 32,048 |
| **Commitments and contingencies** | | |
| **Equity** | | |
| Member's equity | | |
| Membership interest | 9,525 | 9,518 |
| Undistributed earnings | 3,746 | 3,724 |
| Accumulated other comprehensive loss, net | (36) | (38) |
| Total member's equity | 13,235 | 13,204 |
| Noncontrolling interests | 2,357 | 2,304 |
| Total equity | 15,592 | 15,508 |
| **Total liabilities and equity** | $ 48,402 | $ 47,556 |

(a)   Generation's consolidated assets include $9,503 million and $9,634 million at June 30, 2019 and December 31, 2018, respectively, of certain VIEs that can only be used to settle the liabilities of the VIE. Generation's consolidated liabilities include $3,513 million and $3,480 million at June 30, 2019 and December 31, 2018, respectively, of certain VIEs for which the VIE creditors do not have recourse to Generation. See Note 2 — Variable Interest Entities for additional information.

See the Combined Notes to Consolidated Financial Statements
18

**EXELON GENERATION COMPANY, LLC AND SUBSIDIARY COMPANIES**
**CONSOLIDATED STATEMENTS OF CHANGES IN EQUITY**
**(Unaudited)**

| | Six Months Ended June 30, 2019 | | | | |
| --- | --- | --- | --- | --- | --- |
| | Member's Equity | | | | |
| (In millions) | Membership Interest | Undistributed Earnings | Accumulated Other Comprehensive Loss, net | Noncontrolling Interests | Total Equity |
| **Balance, December 31, 2018** | $ 9,518 | $ 3,724 | $ (38) | $ 2,304 | $ 15,508 |
| Net income | — | 363 | — | 59 | 422 |
| Changes in equity of noncontrolling interests | — | — | — | (17) | (17) |
| Sale of noncontrolling interests | 7 | — | — | — | 7 |
| Distributions to member | — | (225) | — | — | (225) |
| Other comprehensive income (loss), net of income taxes | — | — | 2 | (1) | 1 |
| **Balance, March 31, 2019** | $ 9,525 | $ 3,862 | $ (36) | $ 2,345 | $ 15,696 |
| Net income | — | 108 | — | 10 | 118 |
| Changes in equity of noncontrolling interests | — | — | — | 3 | 3 |
| Distributions to member | — | (224) | — | — | (224) |
| Other comprehensive loss, net of income taxes | — | — | — | (1) | (1) |
| **Balance, June 30, 2019** | $ 9,525 | $ 3,746 | $ (36) | $ 2,357 | $ 15,592 |

| | Six Months Ended June 30, 2018 | | | | |
| --- | --- | --- | --- | --- | --- |
| | Member's Equity | | | | |
| (In millions) | Membership Interest | Undistributed Earnings | Accumulated Other Comprehensive Loss, net | Noncontrolling Interests | Total Equity |
| **Balance, December 31, 2017** | $ 9,357 | $ 4,349 | $ (37) | $ 2,290 | $ 15,959 |
| Net income | — | 136 | — | 50 | 186 |
| Changes in equity of noncontrolling interests | — | — | — | (9) | (9) |
| Distributions to member | — | (188) | — | — | (188) |
| Other comprehensive income, net of income taxes | — | — | 6 | 1 | 7 |
| Impact of adoption of Recognition and Measurement of Financial Assets and Liabilities standard | — | 6 | (3) | — | 3 |
| **Balance, March 31, 2018** | $ 9,357 | $ 4,303 | $ (34) | $ 2,332 | $ 15,958 |
| Net income | — | 178 | — | 3 | 181 |
| Changes in equity of noncontrolling interests | — | — | — | (13) | (13) |
| Distributions to member | — | (189) | — | — | (189) |
| Other comprehensive income, net of income taxes | — | — | 1 | 1 | 2 |
| **Balance, June 30, 2018** | $ 9,357 | $ 4,292 | $ (33) | $ 2,323 | $ 15,939 |

See the Combined Notes to Consolidated Financial Statements
19

**COMMONWEALTH EDISON COMPANY AND SUBSIDIARY COMPANIES**
**CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE INCOME**
**(Unaudited)**

| | Three Months Ended June 30, | | Six Months Ended June 30, | |
|---|---|---|---|---|
| (In millions) | 2019 | 2018 | 2019 | 2018 |
| **Operating revenues** | | | | |
| Electric operating revenues | $ 1,360 | $ 1,410 | $ 2,792 | $ 2,903 |
| Revenues from alternative revenue programs | (14) | (17) | (42) | (12) |
| Operating revenues from affiliates | 5 | 5 | 9 | 19 |
| Total operating revenues | 1,351 | 1,398 | 2,759 | 2,910 |
| **Operating expenses** | | | | |
| Purchased power | 316 | 373 | 705 | 784 |
| Purchased power from affiliate | 91 | 104 | 187 | 298 |
| Operating and maintenance | 245 | 255 | 504 | 509 |
| Operating and maintenance from affiliate | 60 | 69 | 122 | 129 |
| Depreciation and amortization | 257 | 231 | 508 | 459 |
| Taxes other than income | 71 | 79 | 148 | 156 |
| Total operating expenses | 1,040 | 1,111 | 2,174 | 2,335 |
| **Gain on sales of assets** | — | 1 | 3 | 5 |
| **Operating income** | 311 | 288 | 588 | 580 |
| **Other income and (deductions)** | | | | |
| Interest expense, net | (86) | (82) | (171) | (168) |
| Interest expense to affiliates | (3) | (3) | (7) | (7) |
| Other, net | 10 | 4 | 19 | 12 |
| Total other income and (deductions) | (79) | (81) | (159) | (163) |
| **Income before income taxes** | 232 | 207 | 429 | 417 |
| **Income taxes** | 46 | 43 | 85 | 88 |
| **Net income** | $ 186 | $ 164 | $ 344 | $ 329 |
| **Comprehensive income** | $ 186 | $ 164 | $ 344 | $ 329 |

See the Combined Notes to Consolidated Financial Statements
20

**COMMONWEALTH EDISON COMPANY AND SUBSIDIARY COMPANIES**
**CONSOLIDATED STATEMENTS OF CASH FLOWS**
**(Unaudited)**

| | Six Months Ended June 30, | |
|---|---|---|
| (In millions) | 2019 | 2018 |
| **Cash flows from operating activities** | | |
| Net income | $ 344 | $ 329 |
| Adjustments to reconcile net income to net cash flows provided by operating activities: | | |
| Depreciation and amortization | 508 | 459 |
| Deferred income taxes and amortization of investment tax credits | 64 | 84 |
| Other non-cash operating activities | 87 | 117 |
| Changes in assets and liabilities: | | |
| Accounts receivable | 56 | (133) |
| Receivables from and payables to affiliates, net | (16) | 15 |
| Inventories | (5) | 5 |
| Accounts payable and accrued expenses | (121) | (41) |
| Collateral posted, net | 11 | (13) |
| Income taxes | 43 | (15) |
| Pension and non-pension postretirement benefit contributions | (68) | (39) |
| Other assets and liabilities | (236) | (166) |
| Net cash flows provided by operating activities | 667 | 602 |
| **Cash flows from investing activities** | | |
| Capital expenditures | (961) | (1,026) |
| Other investing activities | 17 | 17 |
| Net cash flows used in investing activities | (944) | (1,009) |
| **Cash flows from financing activities** | | |
| Changes in short-term borrowings | 303 | 320 |
| Issuance of long-term debt | 400 | 800 |
| Retirement of long-term debt | (300) | (700) |
| Contributions from parent | 124 | 225 |
| Dividends paid on common stock | (254) | (229) |
| Other financing activities | (10) | (10) |
| Net cash flows provided by financing activities | 263 | 406 |
| **Decrease in cash, cash equivalents and restricted cash** | (14) | (1) |
| **Cash, cash equivalents and restricted cash at beginning of period** | 330 | 144 |
| **Cash, cash equivalents and restricted cash at end of period** | $ 316 | $ 143 |
| | | |
| **Supplemental cash flow information** | | |
| Decrease in capital expenditures not paid | $ (77) | $ (22) |

See the Combined Notes to Consolidated Financial Statements

Table of Contents

**COMMONWEALTH EDISON COMPANY AND SUBSIDIARY COMPANIES**
**CONSOLIDATED BALANCE SHEETS**
**(Unaudited)**

| (In millions) | | June 30, 2019 | | December 31, 2018 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current assets** | | | | |
| Cash and cash equivalents | $ | 65 | $ | 135 |
| Restricted cash | | 77 | | 29 |
| Accounts receivable, net | | | | |
| Customer (net of allowance for uncollectible accounts of $59 and $61 as of June 30, 2019 and December 31, 2018, respectively) | | 528 | | 539 |
| Other (net of allowance for uncollectible accounts of $18 and $20 as of June 30, 2019 and December 31, 2018, respectively) | | 268 | | 320 |
| Receivables from affiliates | | 20 | | 20 |
| Inventories, net | | 151 | | 148 |
| Regulatory assets | | 297 | | 293 |
| Other | | 76 | | 86 |
| Total current assets | | 1,482 | | 1,570 |
| **Property, plant and equipment (net of accumulated depreciation and amortization of $4,949 and $4,684 as of June 30, 2019 and December 31, 2018, respectively)** | | 22,527 | | 22,058 |
| **Deferred debits and other assets** | | | | |
| Regulatory assets | | 1,391 | | 1,307 |
| Investments | | 6 | | 6 |
| Goodwill | | 2,625 | | 2,625 |
| Receivables from affiliates | | 2,458 | | 2,217 |
| Prepaid pension asset | | 1,046 | | 1,035 |
| Other | | 354 | | 395 |
| Total deferred debits and other assets | | 7,880 | | 7,585 |
| **Total assets** | $ | 31,889 | $ | 31,213 |

See the Combined Notes to Consolidated Financial Statements

22

Table of Contents

**COMMONWEALTH EDISON COMPANY AND SUBSIDIARY COMPANIES**
**CONSOLIDATED BALANCE SHEETS**
**(Unaudited)**

| (In millions) | June 30, 2019 | December 31, 2018 |
|---|---|---|
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | | |
| **Current liabilities** | | |
| Short-term borrowings | $ 303 | $ — |
| Long-term debt due within one year | — | 300 |
| Accounts payable | 478 | 607 |
| Accrued expenses | 305 | 373 |
| Payables to affiliates | 91 | 119 |
| Customer deposits | 114 | 111 |
| Regulatory liabilities | 186 | 293 |
| Mark-to-market derivative liability | 29 | 26 |
| Other | 126 | 96 |
| Total current liabilities | 1,632 | 1,925 |
| **Long-term debt** | 8,195 | 7,801 |
| **Long-term debt to financing trust** | 205 | 205 |
| **Deferred credits and other liabilities** | | |
| Deferred income taxes and unamortized investment tax credits | 3,929 | 3,813 |
| Asset retirement obligations | 119 | 118 |
| Non-pension postretirement benefits obligations | 191 | 201 |
| Regulatory liabilities | 6,322 | 6,050 |
| Mark-to-market derivative liability | 244 | 223 |
| Other | 592 | 630 |
| Total deferred credits and other liabilities | 11,397 | 11,035 |
| Total liabilities | 21,429 | 20,966 |
| **Commitments and contingencies** | | |
| **Shareholders' equity** | | |
| Common stock | 1,588 | 1,588 |
| Other paid-in capital | 7,446 | 7,322 |
| Retained deficit unappropriated | (1,639) | (1,639) |
| Retained earnings appropriated | 3,065 | 2,976 |
| Total shareholders' equity | 10,460 | 10,247 |
| **Total liabilities and shareholders' equity** | $ 31,889 | $ 31,213 |

See the Combined Notes to Consolidated Financial Statements

Table of Contents

**COMMONWEALTH EDISON COMPANY AND SUBSIDIARY COMPANIES**
**CONSOLIDATED STATEMENTS OF CHANGES IN SHAREHOLDERS' EQUITY**
**(Unaudited)**

| (In millions) | Common Stock | | Other Paid-In Capital | | Retained Deficit Unappropriated | | Retained Earnings Appropriated | | Total Shareholders' Equity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Six Months Ended June 30, 2019 | | | | |
| **Balance, December 31, 2018** | $ | 1,588 | $ | 7,322 | $ | (1,639) | $ | 2,976 | $ 10,247 |
| Net income | | — | | — | | 157 | | — | 157 |
| Appropriation of retained earnings for future dividends | | — | | — | | (157) | | 157 | — |
| Common stock dividends | | — | | — | | — | | (127) | (127) |
| Contributions from parent | | — | | 63 | | — | | — | 63 |
| **Balance, March 31, 2019** | | 1,588 | | 7,385 | | (1,639) | | 3,006 | 10,340 |
| Net income | | — | | — | | 186 | | — | 186 |
| Appropriation of retained earnings for future dividends | | — | | — | | (186) | | 186 | — |
| Common stock dividends | | — | | — | | — | | (127) | (127) |
| Contributions from parent | | — | | 61 | | — | | — | 61 |
| **Balance, June 30, 2019** | $ | 1,588 | $ | 7,446 | $ | (1,639) | $ | 3,065 | $ 10,460 |

| (In millions) | Common Stock | | Other Paid-In Capital | | Retained Deficit Unappropriated | | Retained Earnings Appropriated | | Total Shareholders' Equity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Six Months Ended June 30, 2018 | | | | |
| **Balance, December 31, 2017** | $ | 1,588 | $ | 6,822 | $ | (1,639) | $ | 2,771 | $ 9,542 |
| Net income | | — | | — | | 165 | | — | 165 |
| Appropriation of retained earnings for future dividends | | — | | — | | (165) | | 165 | — |
| Common stock dividends | | — | | — | | — | | (114) | (114) |
| Contributions from parent | | — | | 113 | | — | | — | 113 |
| **Balance, March 31, 2018** | | 1,588 | | 6,935 | | (1,639) | | 2,822 | 9,706 |
| Net income | | — | | — | | 164 | | — | 164 |
| Appropriation of retained earnings for future dividends | | — | | — | | (164) | | 164 | — |
| Common stock dividends | | — | | — | | — | | (115) | (115) |
| Contributions from parent | | — | | 112 | | — | | — | 112 |
| **Balance, June 30, 2018** | $ | 1,588 | $ | 7,047 | $ | (1,639) | $ | 2,871 | $ 9,867 |

See the Combined Notes to Consolidated Financial Statements

24

Table of Contents

**PECO ENERGY COMPANY AND SUBSIDIARY COMPANIES**
**CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE INCOME**
**(Unaudited)**

| (In millions) | Three Months Ended June 30, 2019 | | Three Months Ended June 30, 2018 | | Six Months Ended June 30, 2019 | | Six Months Ended June 30, 2018 | |
|---|---|---|---|---|---|---|---|---|
| **Operating revenues** | | | | | | | | |
| Electric operating revenues | $ | 567 | $ | 556 | $ | 1,188 | $ | 1,189 |
| Natural gas operating revenues | | 89 | | 93 | | 369 | | 325 |
| Revenues from alternative revenue programs | | (3) | | 2 | | (6) | | 1 |
| Operating revenues from affiliates | | 2 | | 2 | | 3 | | 3 |
| Total operating revenues | | 655 | | 653 | | 1,554 | | 1,518 |
| **Operating expenses** | | | | | | | | |
| Purchased power | | 124 | | 161 | | 275 | | 361 |
| Purchased fuel | | 32 | | 37 | | 166 | | 134 |
| Purchased power from affiliate | | 35 | | 24 | | 79 | | 60 |
| Operating and maintenance | | 162 | | 153 | | 349 | | 387 |
| Operating and maintenance from affiliates | | 37 | | 38 | | 75 | | 79 |
| Depreciation and amortization | | 83 | | 74 | | 164 | | 149 |
| Taxes other than income | | 37 | | 39 | | 79 | | 79 |
| Total operating expenses | | 510 | | 526 | | 1,187 | | 1,249 |
| **Operating income** | | 145 | | 127 | | 367 | | 269 |
| **Other income and (deductions)** | | | | | | | | |
| Interest expense, net | | (30) | | (28) | | (61) | | (57) |
| Interest expense to affiliates | | (3) | | (4) | | (6) | | (7) |
| Other, net | | 3 | | — | | 7 | | 2 |
| Total other income and (deductions) | | (30) | | (32) | | (60) | | (62) |
| **Income before income taxes** | | 115 | | 95 | | 307 | | 207 |
| **Income taxes** | | 13 | | (1) | | 37 | | (3) |
| **Net income** | $ | 102 | $ | 96 | $ | 270 | $ | 210 |
| **Comprehensive income** | $ | 102 | $ | 96 | $ | 270 | $ | 210 |

See the Combined Notes to Consolidated Financial Statements

25

Table of Contents

**PECO ENERGY COMPANY AND SUBSIDIARY COMPANIES**
**CONSOLIDATED STATEMENTS OF CASH FLOWS**
**(Unaudited)**

| (In millions) | Six Months Ended June 30, | |
| --- | --- | --- |
| | 2019 | 2018 |
| **Cash flows from operating activities** | | |
| Net income | $ 270 | $ 210 |
| Adjustments to reconcile net income to net cash flows provided by operating activities: | | |
| Depreciation and amortization | 164 | 149 |
| Deferred income taxes and amortization of investment tax credits | 8 | (10) |
| Other non-cash operating activities | 15 | 22 |
| Changes in assets and liabilities: | | |
| Accounts receivable | 39 | (43) |
| Receivables from and payables to affiliates, net | (4) | (4) |
| Inventories | 12 | 4 |
| Accounts payable and accrued expenses | (31) | (18) |
| Income taxes | (11) | 19 |
| Pension and non-pension postretirement benefit contributions | (27) | (25) |
| Other assets and liabilities | (117) | (50) |
| Net cash flows provided by operating activities | 318 | 254 |
| **Cash flows from investing activities** | | |
| Capital expenditures | (447) | (411) |
| Other investing activities | 4 | 5 |
| Net cash flows used in investing activities | (443) | (406) |
| **Cash flows from financing activities** | | |
| Changes in short-term borrowings | — | 50 |
| Issuance of long-term debt | — | 375 |
| Retirement of long-term debt | — | (500) |
| Changes in Exelon intercompany money pool | 52 | 233 |
| Contributions from parent | 145 | 41 |
| Dividends paid on common stock | (180) | (293) |
| Other financing activities | (1) | (6) |
| Net cash flows provided by (used in) financing activities | 16 | (100) |
| **Decrease in cash, cash equivalents and restricted cash** | (109) | (252) |
| **Cash, cash equivalents and restricted cash at beginning of period** | 135 | 275 |
| **Cash, cash equivalents and restricted cash at end of period** | $ 26 | $ 23 |
| | | |
| **Supplemental cash flow information** | | |
| Increase (decrease) in capital expenditures not paid | $ 33 | $ (17) |

See the Combined Notes to Consolidated Financial Statements

26

Table of Contents

**PECO ENERGY COMPANY AND SUBSIDIARY COMPANIES**
**CONSOLIDATED BALANCE SHEETS**
**(Unaudited)**

| (In millions) | | June 30, 2019 | | December 31, 2018 |
|---|---|---:|---|---:|
| **ASSETS** | | | | |
| **Current assets** | | | | |
| Cash and cash equivalents | $ | 20 | $ | 130 |
| Restricted cash and cash equivalents | | 6 | | 5 |
| Accounts receivable, net | | | | |
| Customer (net of allowance for uncollectible accounts of $53 and $53 as of June 30, 2019 and December 31, 2018, respectively) | | 302 | | 321 |
| Other (net of allowance for uncollectible accounts of $6 and $8 as of June 30, 2019 and December 31, 2018, respectively) | | 123 | | 151 |
| Inventories, net | | | | |
| Fossil fuel | | 26 | | 38 |
| Materials and supplies | | 37 | | 37 |
| Prepaid utility taxes | | 69 | | — |
| Regulatory assets | | 52 | | 81 |
| Other | | 23 | | 19 |
| Total current assets | | 658 | | 782 |
| **Property, plant and equipment (net of accumulated depreciation and amortization of $3,636 and $3,561 as of June 30, 2019 and December 31, 2018, respectively)** | | 8,940 | | 8,610 |
| **Deferred debits and other assets** | | | | |
| Regulatory assets | | 508 | | 460 |
| Investments | | 25 | | 25 |
| Receivable from affiliates | | 470 | | 389 |
| Prepaid pension asset | | 371 | | 349 |
| Other | | 30 | | 27 |
| Total deferred debits and other assets | | 1,404 | | 1,250 |
| **Total assets** | $ | 11,002 | $ | 10,642 |

See the Combined Notes to Consolidated Financial Statements

27

Table of Contents

**PECO ENERGY COMPANY AND SUBSIDIARY COMPANIES**
**CONSOLIDATED BALANCE SHEETS**
**(Unaudited)**

| (In millions) | June 30, 2019 | December 31, 2018 |
|---|---|---|
| **LIABILITIES AND SHAREHOLDER'S EQUITY** | | |
| **Current liabilities** | | |
| Accounts payable | 375 | 370 |
| Accrued expenses | 102 | 113 |
| Payables to affiliates | 55 | 59 |
| Borrowings from Exelon intercompany money pool | 52 | — |
| Customer deposits | 69 | 68 |
| Regulatory liabilities | 91 | 175 |
| Other | 40 | 24 |
| Total current liabilities | 784 | 809 |
| **Long-term debt** | 3,085 | 3,084 |
| **Long-term debt to financing trusts** | 184 | 184 |
| **Deferred credits and other liabilities** | | |
| Deferred income taxes and unamortized investment tax credits | 1,999 | 1,933 |
| Asset retirement obligations | 27 | 27 |
| Non-pension postretirement benefits obligations | 289 | 288 |
| Regulatory liabilities | 500 | 421 |
| Other | 79 | 76 |
| Total deferred credits and other liabilities | 2,894 | 2,745 |
| Total liabilities | 6,947 | 6,822 |
| **Commitments and contingencies** | | |
| **Shareholder's equity** | | |
| Common stock | 2,723 | 2,578 |
| Retained earnings | 1,332 | 1,242 |
| Total shareholder's equity | 4,055 | 3,820 |
| **Total liabilities and shareholder's equity** | $ 11,002 | $ 10,642 |

See the Combined Notes to Consolidated Financial Statements
28

**PECO ENERGY COMPANY AND SUBSIDIARY COMPANIES**
**CONSOLIDATED STATEMENTS OF CHANGES IN SHAREHOLDER'S EQUITY**
**(Unaudited)**

|  | Six months ended June 30, 2019 | | | |
| --- | --- | --- | --- | --- |
| (In millions) | Common Stock | Retained Earnings | Accumulated Other Comprehensive Income, net | Total Shareholder's Equity |
| **Balance, December 31, 2018** | $ 2,578 | $ 1,242 | $ — | $ 3,820 |
| Net income | — | 168 | — | 168 |
| Common stock dividends | — | (90) | — | (90) |
| Contributions from parent | 145 | — | — | 145 |
| **Balance, March 31, 2019** | 2,723 | 1,320 | — | 4,043 |
| Net income | — | 102 | $ — | 102 |
| Common stock dividends | — | (90) | — | (90) |
| **Balance, June 30, 2019** | 2,723 | 1,332 | — | 4,055 |

|  | Six months ended June 30, 2018 | | | |
| --- | --- | --- | --- | --- |
| (In millions) | Common Stock | Retained Earnings | Accumulated Other Comprehensive Income, net | Total Shareholder's Equity |
| **Balance, December 31, 2017** | $ 2,489 | $ 1,087 | $ 1 | $ 3,577 |
| Net income | — | 113 | — | 113 |
| Common stock dividends | — | (287) | — | (287) |
| Impact of adoption of Recognition and Measurement of Financial Assets and Liabilities Standard | — | 1 | (1) | — |
| **Balance, March 31, 2018** | 2,489 | 914 | — | 3,403 |
| Net income | — | 96 | $ — | 96 |
| Common stock dividends | — | (5) | $ — | (5) |
| Contributions from parent | 41 | — | $ — | 41 |
| **Balance, June 30, 2018** | $ 2,530 | $ 1,005 | $ — | $ 3,535 |

See the Combined Notes to Consolidated Financial Statements
29

Table of Contents

**BALTIMORE GAS AND ELECTRIC COMPANY**
**STATEMENTS OF OPERATIONS AND COMPREHENSIVE INCOME**
**(Unaudited)**

| (In millions) | Three Months Ended June 30, | | | | Six Months Ended June 30, | | | |
|---|---|---|---|---|---|---|---|---|
| | | 2019 | | 2018 | | 2019 | | 2018 |
| **Operating revenues** | | | | | | | | |
| Electric operating revenues | $ | 540 | $ | 542 | $ | 1,191 | $ | 1,196 |
| Natural gas operating revenues | | 97 | | 118 | | 405 | | 448 |
| Revenues from alternative revenue programs | | 6 | | (4) | | 17 | | (17) |
| Operating revenues from affiliates | | 6 | | 6 | | 12 | | 12 |
| Total operating revenues | | 649 | | 662 | | 1,625 | | 1,639 |
| **Operating expenses** | | | | | | | | |
| Purchased power | | 131 | | 135 | | 322 | | 327 |
| Purchased fuel | | 21 | | 32 | | 116 | | 155 |
| Purchased power from affiliate | | 56 | | 62 | | 132 | | 127 |
| Operating and maintenance | | 142 | | 135 | | 294 | | 318 |
| Operating and maintenance from affiliates | | 40 | | 41 | | 78 | | 79 |
| Depreciation and amortization | | 117 | | 114 | | 252 | | 248 |
| Taxes other than income | | 62 | | 59 | | 131 | | 124 |
| Total operating expenses | | 569 | | 578 | | 1,325 | | 1,378 |
| **Gain on sales of assets** | | — | | 1 | | — | | 1 |
| **Operating income** | | 80 | | 85 | | 300 | | 262 |
| **Other income and (deductions)** | | | | | | | | |
| Interest expense, net | | (29) | | (25) | | (58) | | (51) |
| Other, net | | 5 | | 4 | | 11 | | 9 |
| Total other income and (deductions) | | (24) | | (21) | | (47) | | (42) |
| **Income before income taxes** | | 56 | | 64 | | 253 | | 220 |
| **Income taxes** | | 11 | | 13 | | 47 | | 41 |
| **Net income** | $ | 45 | $ | 51 | $ | 206 | $ | 179 |
| **Comprehensive income** | $ | 45 | $ | 51 | $ | 206 | $ | 179 |

See the Combined Notes to Consolidated Financial Statements

30

Table of Contents

**BALTIMORE GAS AND ELECTRIC COMPANY**
**STATEMENTS OF CASH FLOWS**
**(Unaudited)**

| | Six Months Ended June 30, | |
|---|---|---|
| (In millions) | 2019 | 2018 |
| **Cash flows from operating activities** | | |
| Net income | $ 206 | $ 179 |
| Adjustments to reconcile net income to net cash flows provided by operating activities: | | |
| Depreciation and amortization | 252 | 248 |
| Deferred income taxes and amortization of investment tax credits | 47 | 39 |
| Other non-cash operating activities | 41 | 27 |
| Changes in assets and liabilities: | | |
| Accounts receivable | 85 | 73 |
| Receivables from and payables to affiliates, net | (14) | (4) |
| Inventories | 5 | 5 |
| Accounts payable and accrued expenses | (73) | (48) |
| Collateral posted, net | (5) | — |
| Income taxes | (29) | (45) |
| Pension and non-pension postretirement benefit contributions | (42) | (49) |
| Other assets and liabilities | (21) | 39 |
| Net cash flows provided by operating activities | 452 | 464 |
| **Cash flows from investing activities** | | |
| Capital expenditures | (542) | (434) |
| Other investing activities | 4 | 6 |
| Net cash flows used in investing activities | (538) | (428) |
| **Cash flows from financing activities** | | |
| Changes in short-term borrowings | 194 | 59 |
| Dividends paid on common stock | (112) | (105) |
| Net cash flows provided by (used in) financing activities | 82 | (46) |
| **Decrease in cash, cash equivalents and restricted cash** | (4) | (10) |
| **Cash, cash equivalents and restricted cash at beginning of period** | 13 | 18 |
| **Cash, cash equivalents and restricted cash at end of period** | $ 9 | $ 8 |
| | | |
| **Supplemental cash flow information** | | |
| Increase in capital expenditures not paid | $ 24 | $ 10 |

See the Combined Notes to Consolidated Financial Statements

31

Table of Contents

**BALTIMORE GAS AND ELECTRIC COMPANY**
**BALANCE SHEETS**
**(Unaudited)**

| (In millions) | | June 30, 2019 | | December 31, 2018 |
|---|---|---:|---|---:|
| **ASSETS** | | | | |
| **Current assets** | | | | |
| Cash and cash equivalents | $ | 8 | $ | 7 |
| Restricted cash and cash equivalents | | 1 | | 6 |
| Accounts receivable, net | | | | |
| Customer (net of allowance for uncollectible accounts of $14 and $16 as of June 30, 2019 and December 31, 2018, respectively) | | 278 | | 353 |
| Other (net of allowance for uncollectible accounts of $4 as of both June 30, 2019 and December 31, 2018) | | 86 | | 90 |
| Receivables from affiliates | | — | | 1 |
| Inventories, net | | | | |
| Fossil fuel | | 26 | | 36 |
| Materials and supplies | | 44 | | 39 |
| Prepaid utility taxes | | — | | 74 |
| Regulatory assets | | 164 | | 177 |
| Other | | 7 | | 3 |
| Total current assets | | 614 | | 786 |
| **Property, plant and equipment (net of accumulated depreciation and amortization of $3,720 and $3,633 as of June 30, 2019 and December 31, 2018, respectively)** | | 8,612 | | 8,243 |
| **Deferred debits and other assets** | | | | |
| Regulatory assets | | 390 | | 398 |
| Investments | | 6 | | 5 |
| Prepaid pension asset | | 289 | | 279 |
| Other | | 95 | | 5 |
| Total deferred debits and other assets | | 780 | | 687 |
| **Total assets** | $ | 10,006 | $ | 9,716 |

See the Combined Notes to Consolidated Financial Statements

Table of Contents

**BALTIMORE GAS AND ELECTRIC COMPANY**
**BALANCE SHEETS**
**(Unaudited)**

| (In millions) | | June 30, 2019 | | December 31, 2018 |
|---|---|---:|---|---:|
| **LIABILITIES AND SHAREHOLDER'S EQUITY** | | | | |
| **Current liabilities** | | | | |
| Short-term borrowings | $ | 229 | $ | 35 |
| Accounts payable | | 279 | | 295 |
| Accrued expenses | | 103 | | 155 |
| Payables to affiliates | | 50 | | 65 |
| Customer deposits | | 120 | | 120 |
| Regulatory liabilities | | 36 | | 77 |
| Other | | 51 | | 27 |
| Total current liabilities | | 868 | | 774 |
| **Long-term debt** | | 2,877 | | 2,876 |
| **Deferred credits and other liabilities** | | | | |
| Deferred income taxes and unamortized investment tax credits | | 1,301 | | 1,222 |
| Asset retirement obligations | | 24 | | 24 |
| Non-pension postretirement benefits obligations | | 198 | | 201 |
| Regulatory liabilities | | 1,162 | | 1,192 |
| Other | | 128 | | 73 |
| Total deferred credits and other liabilities | | 2,813 | | 2,712 |
| Total liabilities | | 6,558 | | 6,362 |
| **Commitments and contingencies** | | | | |
| **Shareholder's equity** | | | | |
| Common stock | | 1,714 | | 1,714 |
| Retained earnings | | 1,734 | | 1,640 |
| Total shareholder's equity | | 3,448 | | 3,354 |
| **Total liabilities and shareholder's equity** | $ | 10,006 | $ | 9,716 |

See the Combined Notes to Consolidated Financial Statements

Table of Contents

**BALTIMORE GAS AND ELECTRIC COMPANY**
**STATEMENTS OF CHANGES IN SHAREHOLDER'S EQUITY**
**(Unaudited)**

| | Six Months Ended June 30, 2019 | | | | | |
|---|---|---|---|---|---|---|
| (In millions) | | Common Stock | | Retained Earnings | | Total Shareholder's Equity |
| **Balance, December 31, 2018** | $ | 1,714 | $ | 1,640 | $ | 3,354 |
| Net income | | — | | 160 | | 160 |
| Common stock dividends | | — | | (56) | | (56) |
| **Balance, March 31, 2019** | $ | 1,714 | $ | 1,744 | $ | 3,458 |
| Net income | | — | | 45 | | 45 |
| Common stock dividends | | — | | (55) | | (55) |
| **Balance, June 30, 2019** | $ | 1,714 | $ | 1,734 | $ | 3,448 |

| | Six Months Ended June 30, 2018 | | | | | |
|---|---|---|---|---|---|---|
| (In millions) | | Common Stock | | Retained Earnings | | Total Shareholder's Equity |
| **Balance, December 31, 2017** | $ | 1,605 | $ | 1,536 | $ | 3,141 |
| Net income | | — | | 128 | | 128 |
| Common stock dividends | | — | | (52) | | (52) |
| **Balance, March 31, 2018** | $ | 1,605 | $ | 1,612 | $ | 3,217 |
| Net income | | — | | 51 | | 51 |
| Common stock dividends | | — | | (53) | | (53) |
| **Balance, June 30, 2018** | $ | 1,605 | $ | 1,610 | $ | 3,215 |

See the Combined Notes to Consolidated Financial Statements

34

Table of Contents

**PEPCO HOLDINGS LLC AND SUBSIDIARY COMPANIES**
**CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE INCOME**
**(Unaudited)**

| (In millions) | Three Months Ended June 30, | | Six Months Ended June 30, | |
| --- | --- | --- | --- | --- |
| | 2019 | 2018 | 2019 | 2018 |
| **Operating revenues** | | | | |
| Electric operating revenues | $ 1,067 | $ 1,052 | $ 2,205 | $ 2,202 |
| Natural gas operating revenues | 24 | 28 | 95 | 106 |
| Revenues from alternative revenue programs | (3) | (7) | 12 | 12 |
| Operating revenues from affiliates | 3 | 3 | 7 | 7 |
| Total operating revenues | 1,091 | 1,076 | 2,319 | 2,327 |
| **Operating expenses** | | | | |
| Purchased power | 303 | 288 | 658 | 662 |
| Purchased fuel | 9 | 12 | 43 | 53 |
| Purchased power and fuel from affiliates | 70 | 81 | 171 | 186 |
| Operating and maintenance | 213 | 218 | 452 | 489 |
| Operating and maintenance from affiliates | 35 | 37 | 68 | 74 |
| Depreciation and amortization | 188 | 180 | 369 | 363 |
| Taxes other than income | 108 | 107 | 220 | 221 |
| Total operating expenses | 926 | 923 | 1,981 | 2,048 |
| **Operating income** | 165 | 153 | 338 | 279 |
| **Other income and (deductions)** | | | | |
| Interest expense, net | (67) | (65) | (131) | (128) |
| Other, net | 14 | 11 | 27 | 22 |
| Total other income and (deductions) | (53) | (54) | (104) | (106) |
| **Income before income taxes** | 112 | 99 | 234 | 173 |
| **Income taxes** | 6 | 15 | 11 | 24 |
| **Net income** | $ 106 | $ 84 | $ 223 | $ 149 |
| **Comprehensive income** | $ 106 | $ 84 | $ 223 | $ 149 |

See the Combined Notes to Consolidated Financial Statements

Table of Contents

**PEPCO HOLDINGS LLC AND SUBSIDIARY COMPANIES**
**CONSOLIDATED STATEMENTS OF CASH FLOWS**
**(Unaudited)**

|  | Six Months Ended June 30, | |
| --- | --- | --- |
| (In millions) | 2019 | 2018 |
| **Cash flows from operating activities** | | |
| Net income | $ 223 | $ 149 |
| Adjustments to reconcile net income to net cash flows provided by operating activities: | | |
| Depreciation and amortization | 369 | 363 |
| Deferred income taxes and amortization of investment tax credits | 2 | 14 |
| Other non-cash operating activities | 54 | 71 |
| Changes in assets and liabilities: | | |
| Accounts receivable | (34) | (28) |
| Receivables from and payables to affiliates, net | (8) | 4 |
| Inventories | (25) | 8 |
| Accounts payable and accrued expenses | (25) | 66 |
| Income taxes | (12) | 13 |
| Pension and non-pension postretirement benefit contributions | (11) | (62) |
| Other assets and liabilities | (114) | (111) |
| Net cash flows provided by operating activities | 419 | 487 |
| **Cash flows from investing activities** | | |
| Capital expenditures | (698) | (629) |
| Other investing activities | 2 | 2 |
| Net cash flows used in investing activities | (696) | (627) |
| **Cash flows from financing activities** | | |
| Changes in short-term borrowings | (27) | (228) |
| Proceeds from short-term borrowings with maturities greater than 90 days | — | 125 |
| Repayments of short-term borrowings with maturities greater than 90 days | (125) | — |
| Issuance of long-term debt | 410 | 300 |
| Retirement of long-term debt | (125) | (25) |
| Distributions to member | (216) | (109) |
| Contributions from member | 283 | 235 |
| Change in Exelon intercompany money pool | 3 | 7 |
| Other financing activities | (4) | (7) |
| Net cash flows provided by financing activities | 199 | 298 |
| **(Decrease) increase in cash, cash equivalents and restricted cash** | (78) | 158 |
| **Cash, cash equivalents and restricted cash at beginning of period** | 186 | 95 |
| **Cash, cash equivalents and restricted cash at end of period** | $ 108 | $ 253 |
| | | |
| **Supplemental cash flow information** | | |
| (Decrease) increase in capital expenditures not paid | $ (74) | $ 61 |

See the Combined Notes to Consolidated Financial Statements

Table of Contents

**PEPCO HOLDINGS LLC AND SUBSIDIARY COMPANIES**
**CONSOLIDATED BALANCE SHEETS**
**(Unaudited)**

| (In millions) | | June 30, 2019 | | December 31, 2018 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current assets** | | | | |
| Cash and cash equivalents | $ | 54 | $ | 124 |
| Restricted cash and cash equivalents | | 37 | | 43 |
| Accounts receivable, net | | | | |
| Customer (net of allowance for uncollectible accounts of $35 and $50 as of June 30, 2019 and December 31, 2018, respectively) | | 489 | | 453 |
| Other (net of allowance for uncollectible accounts of $11 and $3 as of June 30, 2019 and December 31, 2018, respectively) | | 196 | | 177 |
| Inventories, net | | | | |
| Fossil Fuel | | 5 | | 9 |
| Materials and supplies | | 195 | | 163 |
| Regulatory assets | | 496 | | 489 |
| Other | | 74 | | 75 |
| Total current assets | | 1,546 | | 1,533 |
| **Property, plant and equipment, net (net of accumulated depreciation and amortization of $1,032 and $841 as of June 30, 2019 and December 31, 2018, respectively)** | | 13,788 | | 13,446 |
| **Deferred debits and other assets** | | | | |
| Regulatory assets | | 2,163 | | 2,312 |
| Investments | | 133 | | 130 |
| Goodwill | | 4,005 | | 4,005 |
| Prepaid pension asset | | 446 | | 486 |
| Deferred income taxes | | 13 | | 12 |
| Other | | 360 | | 60 |
| Total deferred debits and other assets | | 7,120 | | 7,005 |
| **Total assets**[(a)] | $ | 22,454 | $ | 21,984 |

See the Combined Notes to Consolidated Financial Statements

37

Table of Contents

**PEPCO HOLDINGS LLC AND SUBSIDIARY COMPANIES**
**CONSOLIDATED BALANCE SHEETS**
**(Unaudited)**

| (In millions) | | June 30, 2019 | | December 31, 2018 |
|---|---|---|---|---|
| **LIABILITIES AND MEMBER'S EQUITY** | | | | |
| **Current liabilities** | | | | |
| Short-term borrowings | $ | 27 | $ | 179 |
| Long-term debt due within one year | | 118 | | 125 |
| Accounts payable | | 426 | | 496 |
| Accrued expenses | | 224 | | 256 |
| Payables to affiliates | | 86 | | 94 |
| Customer deposits | | 117 | | 116 |
| Regulatory liabilities | | 75 | | 84 |
| Unamortized energy contract liabilities | | 119 | | 119 |
| Borrowings from Exelon intercompany money pool | | 3 | | — |
| Other | | 133 | | 123 |
| Total current liabilities | | 1,328 | | 1,592 |
| **Long-term debt** | | 6,391 | | 6,134 |
| **Deferred credits and other liabilities** | | | | |
| Deferred income taxes and unamortized investment tax credits | | 2,219 | | 2,146 |
| Asset retirement obligations | | 53 | | 52 |
| Non-pension postretirement benefit obligations | | 100 | | 103 |
| Regulatory liabilities | | 1,789 | | 1,864 |
| Unamortized energy contract liabilities | | 385 | | 442 |
| Other | | 617 | | 369 |
| Total deferred credits and other liabilities | | 5,163 | | 4,976 |
| Total liabilities[(a)] | | 12,882 | | 12,702 |
| **Commitments and contingencies** | | | | |
| **Member's equity** | | | | |
| Membership interest | | 9,503 | | 9,220 |
| Undistributed earnings | | 69 | | 62 |
| Total member's equity | | 9,572 | | 9,282 |
| **Total liabilities and member's equity** | $ | 22,454 | $ | 21,984 |

(a)    PHI's consolidated total assets include $23 million and $33 million at June 30, 2019 and December 31, 2018, respectively, of PHI's consolidated VIE that can only be used to settle the liabilities of the VIE. PHI's consolidated total liabilities include $55 million and $69 million at June 30, 2019 and December 31, 2018, respectively, of PHI's consolidated VIE for which the VIE creditors do not have recourse to PHI. See Note 2 — Variable Interest Entities for additional information.

See the Combined Notes to Consolidated Financial Statements

Table of Contents

**PEPCO HOLDINGS LLC AND SUBSIDIARY COMPANIES**
**CONSOLIDATED STATEMENTS OF CHANGES IN EQUITY**
**(Unaudited)**

| | Six Months Ended June 30, 2019 | | |
| --- | --- | --- | --- |
| (In millions) | Membership Interest | Undistributed Earnings (Losses) | Member's Equity |
| **Balance, December 31, 2018** | $ 9,220 | $ 62 | $ 9,282 |
| Net income | — | 117 | 117 |
| Distributions to member | — | (128) | (128) |
| Contributions from member | 19 | — | 19 |
| **Balance, March 31, 2019** | $ 9,239 | $ 51 | $ 9,290 |
| Net income | — | 106 | 106 |
| Distributions to member | — | (88) | (88) |
| Contributions from member | 264 | — | 264 |
| **Balance, June 30, 2019** | $ 9,503 | $ 69 | $ 9,572 |

| | Six Months Ended June 30, 2018 | | |
| --- | --- | --- | --- |
| (In millions) | Membership Interest | Undistributed Earnings (Losses) | Member's Equity |
| **Balance, December 31, 2017** | $ 8,835 | $ (10) | $ 8,825 |
| Net income | — | 65 | 65 |
| Distributions to member | — | (71) | (71) |
| **Balance, March 31, 2018** | $ 8,835 | $ (16) | $ 8,819 |
| Net income | — | 84 | 84 |
| Distributions to member | — | (38) | (38) |
| Contributions from member | 235 | — | 235 |
| **Balance, June 30, 2018** | $ 9,070 | $ 30 | $ 9,100 |

See the Combined Notes to Consolidated Financial Statements
39

Table of Contents

**POTOMAC ELECTRIC POWER COMPANY**
**STATEMENTS OF OPERATIONS AND COMPREHENSIVE INCOME**
**(Unaudited)**

| | Three Months Ended June 30, | | Six Months Ended June 30, | |
|---|---|---|---|---|
| (In millions) | 2019 | 2018 | 2019 | 2018 |
| **Operating revenues** | | | | |
| Electric operating revenues | $ 531 | $ 531 | $ 1,090 | $ 1,067 |
| Revenues from alternative revenue programs | (1) | (10) | 13 | 10 |
| Operating revenues from affiliates | 1 | 2 | 3 | 3 |
| Total operating revenues | 531 | 523 | 1,106 | 1,080 |
| **Operating expenses** | | | | |
| Purchased power | 92 | 94 | 209 | 224 |
| Purchased power from affiliates | 52 | 46 | 122 | 98 |
| Operating and maintenance | 59 | 60 | 123 | 133 |
| Operating and maintenance from affiliates | 52 | 56 | 107 | 113 |
| Depreciation and amortization | 93 | 92 | 186 | 188 |
| Taxes other than income | 90 | 90 | 182 | 183 |
| Total operating expenses | 438 | 438 | 929 | 939 |
| **Operating income** | 93 | 85 | 177 | 141 |
| **Other income and (deductions)** | | | | |
| Interest expense, net | (34) | (32) | (68) | (63) |
| Other, net | 7 | 8 | 14 | 16 |
| Total other income and (deductions) | (27) | (24) | (54) | (47) |
| **Income before income taxes** | 66 | 61 | 123 | 94 |
| **Income taxes** | 2 | 7 | 4 | 9 |
| **Net income** | $ 64 | $ 54 | $ 119 | $ 85 |
| **Comprehensive income** | $ 64 | $ 54 | $ 119 | $ 85 |

See the Combined Notes to Consolidated Financial Statements
40

Table of Contents

**POTOMAC ELECTRIC POWER COMPANY**
**STATEMENTS OF CASH FLOWS**
**(Unaudited)**

| (In millions) | Six Months Ended June 30, 2019 | 2018 |
|---|---|---|
| **Cash flows from operating activities** | | |
| Net income | $ 119 | $ 85 |
| Adjustments to reconcile net income to net cash flows provided by operating activities: | | |
| Depreciation and amortization | 186 | 188 |
| Deferred income taxes and amortization of investment tax credits | 10 | (8) |
| Other non-cash operating activities | 8 | 24 |
| Changes in assets and liabilities: | | |
| Accounts receivable | (36) | (31) |
| Receivables from and payables to affiliates, net | 4 | (11) |
| Inventories | (20) | 2 |
| Accounts payable and accrued expenses | (25) | 77 |
| Income taxes | (23) | 3 |
| Pension and non-pension postretirement benefit contributions | (6) | (11) |
| Other assets and liabilities | (40) | (91) |
| Net cash flows provided by operating activities | 177 | 227 |
| **Cash flows from investing activities** | | |
| Capital expenditures | (298) | (287) |
| Changes in PHI intercompany money pool | (38) | — |
| Other investing activities | 1 | 2 |
| Net cash flows used in investing activities | (335) | (285) |
| **Cash flows from financing activities** | | |
| Changes in short-term borrowings | (40) | (26) |
| Issuance of long-term debt | 260 | 100 |
| Retirement of long-term debt | (117) | (7) |
| Dividends paid on common stock | (72) | (50) |
| Contributions from parent | 129 | 85 |
| Other financing activities | (3) | (4) |
| Net cash flows provided by financing activities | 157 | 98 |
| **(Decrease) increase in cash, cash equivalents and restricted cash** | (1) | 40 |
| **Cash, cash equivalents and restricted cash at beginning of period** | 53 | 40 |
| **Cash, cash equivalents and restricted cash at end of period** | $ 52 | $ 80 |
| | | |
| **Supplemental cash flow information** | | |
| (Decrease) increase in capital expenditures not paid | $ (18) | $ 28 |

See the Combined Notes to Consolidated Financial Statements
41

Table of Contents

**POTOMAC ELECTRIC POWER COMPANY**
**BALANCE SHEETS**
**(Unaudited)**

| (In millions) | June 30, 2019 | | December 31, 2018 | |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current assets** | | | | |
| Cash and cash equivalents | $ | 18 | $ | 16 |
| Restricted cash and cash equivalents | | 34 | | 37 |
| Accounts receivable, net | | | | |
| Customer (net of allowance for uncollectible accounts of $13 and $20 as of June 30, 2019 and December 31, 2018, respectively) | | 254 | | 225 |
| Other (net of allowance for uncollectible accounts of $6 and $1 as of June 30, 2019 and December 31, 2018, respectively) | | 110 | | 81 |
| Receivables from affiliates | | — | | 1 |
| Receivable from PHI intercompany money pool | | 38 | | — |
| Inventories, net | | 115 | | 93 |
| Regulatory assets | | 262 | | 270 |
| Other | | 10 | | 37 |
| Total current assets | | 841 | | 760 |
| **Property, plant and equipment, net (net of accumulated depreciation and amortization of $3,431 and $3,354 as of June 30, 2019 and December 31, 2018, respectively)** | | 6,623 | | 6,460 |
| **Deferred debits and other assets** | | | | |
| Regulatory assets | | 601 | | 643 |
| Investments | | 108 | | 105 |
| Prepaid pension asset | | 306 | | 316 |
| Other | | 77 | | 15 |
| Total deferred debits and other assets | | 1,092 | | 1,079 |
| **Total assets** | $ | 8,556 | $ | 8,299 |

See the Combined Notes to Consolidated Financial Statements

Table of Contents

**POTOMAC ELECTRIC POWER COMPANY**
**BALANCE SHEETS**
**(Unaudited)**

| (In millions) | June 30, 2019 | December 31, 2018 |
|---|---:|---:|
| **LIABILITIES AND SHAREHOLDER'S EQUITY** | | |
| **Current liabilities** | | |
| Short-term borrowings | $ — | $ 40 |
| Long-term debt due within one year | 8 | 15 |
| Accounts payable | 175 | 214 |
| Accrued expenses | 114 | 126 |
| Payables to affiliates | 67 | 62 |
| Customer deposits | 55 | 54 |
| Regulatory liabilities | 7 | 7 |
| Merger related obligation | 38 | 38 |
| Current portion of DC PLUG obligation | 30 | 30 |
| Other | 23 | 42 |
| Total current liabilities | 517 | 628 |
| **Long-term debt** | 2,852 | 2,704 |
| **Deferred credits and other liabilities** | | |
| Deferred income taxes and unamortized investment tax credits | 1,114 | 1,064 |
| Asset retirement obligations | 37 | 37 |
| Non-pension postretirement benefit obligations | 25 | 29 |
| Regulatory liabilities | 782 | 822 |
| Other | 313 | 275 |
| Total deferred credits and other liabilities | 2,271 | 2,227 |
| Total liabilities | 5,640 | 5,559 |
| **Commitments and contingencies** | | |
| **Shareholder's equity** | | |
| Common stock | 1,765 | 1,636 |
| Retained earnings | 1,151 | 1,104 |
| Total shareholder's equity | 2,916 | 2,740 |
| **Total liabilities and shareholder's equity** | $ 8,556 | $ 8,299 |

See the Combined Notes to Consolidated Financial Statements
43

Table of Contents

**POTOMAC ELECTRIC POWER COMPANY**
**STATEMENTS OF CHANGES IN SHAREHOLDER'S EQUITY**
**(Unaudited)**

| | Six Months Ended June 30, 2019 | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| (In millions) | Common Stock | | Retained Earnings | | Total Shareholder's Equity | |
| **Balance, December 31, 2018** | $ | 1,636 | $ | 1,104 | $ | 2,740 |
| Net income | | — | | 55 | | 55 |
| Common stock dividends | | — | | (24) | | (24) |
| Contributions from parent | | 14 | | — | | 14 |
| **Balance, March 31, 2019** | | 1,650 | | 1,135 | | 2,785 |
| Net income | | — | | 64 | | 64 |
| Common stock dividends | | — | | (48) | | (48) |
| Contributions from parent | | 115 | | — | | 115 |
| **Balance, June 30, 2019** | $ | 1,765 | $ | 1,151 | $ | 2,916 |

| | Six Months Ended June 30, 2018 | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| (In millions) | Common Stock | | Retained Earnings | | Total Shareholder's Equity | |
| **Balance, December 31, 2017** | $ | 1,470 | $ | 1,063 | $ | 2,533 |
| Net income | | — | | 31 | | 31 |
| Common stock dividends | | — | | (25) | | (25) |
| **Balance, March 31, 2018** | | 1,470 | | 1,069 | | 2,539 |
| Net income | | — | | 54 | | 54 |
| Common stock dividends | | — | | (25) | | (25) |
| Contributions from parent | | 85 | | — | | 85 |
| **Balance, June 30, 2018** | $ | 1,555 | $ | 1,098 | $ | 2,653 |

See the Combined Notes to Consolidated Financial Statements
44

Table of Contents

**DELMARVA POWER & LIGHT COMPANY**
**STATEMENTS OF OPERATIONS AND COMPREHENSIVE INCOME**
**(Unaudited)**

| (In millions) | Three Months Ended June 30, | | Six Months Ended June 30, | |
| --- | --- | --- | --- | --- |
| | 2019 | 2018 | 2019 | 2018 |
| **Operating revenues** | | | | |
| Electric operating revenues | $ 261 | $ 255 | $ 568 | $ 558 |
| Natural gas operating revenues | 24 | 28 | 95 | 106 |
| Revenues from alternative revenue programs | — | 4 | 1 | 5 |
| Operating revenues from affiliates | 2 | 2 | 3 | 4 |
| Total operating revenues | 287 | 289 | 667 | 673 |
| **Operating expenses** | | | | |
| Purchased power | 86 | 72 | 193 | 162 |
| Purchased fuel | 9 | 12 | 43 | 53 |
| Purchased power from affiliate | 12 | 30 | 35 | 76 |
| Operating and maintenance | 39 | 36 | 84 | 94 |
| Operating and maintenance from affiliates | 38 | 41 | 76 | 81 |
| Depreciation and amortization | 45 | 43 | 91 | 88 |
| Taxes other than income | 14 | 13 | 28 | 28 |
| Total operating expenses | 243 | 247 | 550 | 582 |
| **Operating income** | 44 | 42 | 117 | 91 |
| **Other income and (deductions)** | | | | |
| Interest expense, net | (15) | (14) | (30) | (27) |
| Other, net | 5 | 3 | 7 | 5 |
| Total other income and (deductions) | (10) | (11) | (23) | (22) |
| **Income before income taxes** | 34 | 31 | 94 | 69 |
| **Income taxes** | 4 | 5 | 11 | 12 |
| **Net income** | $ 30 | $ 26 | $ 83 | $ 57 |
| **Comprehensive income** | $ 30 | $ 26 | $ 83 | $ 57 |

See the Combined Notes to Consolidated Financial Statements

45

Table of Contents

**DELMARVA POWER & LIGHT COMPANY**
**STATEMENTS OF CASH FLOWS**
**(Unaudited)**

| (In millions) | Six Months Ended June 30, | |
| --- | --- | --- |
| | 2019 | 2018 |
| **Cash flows from operating activities** | | |
| Net income | $ 83 | $ 57 |
| Adjustments to reconcile net income to net cash flows provided by operating activities: | | |
| Depreciation and amortization | 91 | 88 |
| Deferred income taxes and amortization of investment tax credits | (5) | 9 |
| Other non-cash operating activities | 11 | 14 |
| Changes in assets and liabilities: | | |
| Accounts receivable | 15 | 18 |
| Receivables from and payables to affiliates, net | (11) | (22) |
| Inventories | (3) | 4 |
| Accounts payable and accrued expenses | 6 | 10 |
| Income taxes | 11 | 16 |
| Pension and non-pension postretirement benefit contributions | (1) | — |
| Other assets and liabilities | (26) | 22 |
| Net cash flows provided by operating activities | 171 | 216 |
| **Cash flows from investing activities** | | |
| Capital expenditures | (160) | (166) |
| Other investing activities | 1 | 1 |
| Net cash flows used in investing activities | (159) | (165) |
| **Cash flows from financing activities** | | |
| Changes in short-term borrowings | — | (216) |
| Issuance of long-term debt | — | 200 |
| Retirement of long-term debt | — | (4) |
| Dividends paid on common stock | (70) | (40) |
| Contributions from parent | — | 150 |
| Changes in PHI intercompany money pool | 38 | — |
| Other financing activities | — | (2) |
| Net cash flows (used in) provided by financing activities | (32) | 88 |
| **(Decrease) increase in cash, cash equivalents and restricted cash** | (20) | 139 |
| **Cash, cash equivalents and restricted cash at beginning of period** | 24 | 2 |
| **Cash, cash equivalents and restricted cash at end of period** | $ 4 | $ 141 |
| | | |
| **Supplemental cash flow information** | | |
| (Decrease) increase in capital expenditures not paid | $ (17) | $ 17 |

See the Combined Notes to Consolidated Financial Statements

46

Table of Contents

**DELMARVA POWER & LIGHT COMPANY**
**BALANCE SHEETS**
**(Unaudited)**

| (In millions) | June 30, 2019 | December 31, 2018 |
|---|---|---|
| **ASSETS** | | |
| **Current assets** | | |
| Cash and cash equivalents | $ 3 | $ 23 |
| Restricted cash and cash equivalents | 1 | 1 |
| Accounts receivable, net | | |
| Customer (net of allowance for uncollectible accounts of $10 and $12 as of June 30, 2019 and December 31, 2018, respectively) | 123 | 134 |
| Other (net of allowance for uncollectible accounts of $2 and $1 as of June 30, 2019 and December 31, 2018, respectively) | 43 | 46 |
| Inventories, net | | |
| Fossil Fuel | 5 | 9 |
| Materials and supplies | 46 | 37 |
| Renewable energy credits | 18 | 8 |
| Regulatory assets | 59 | 59 |
| Other | 2 | 19 |
| Total current assets | 300 | 336 |
| **Property, plant and equipment, net (net of accumulated depreciation and amortization of $1,380 and $1,329 as of June 30, 2019 and December 31, 2018, respectively)** | 3,893 | 3,821 |
| **Deferred debits and other assets** | | |
| Regulatory assets | 224 | 231 |
| Goodwill | 8 | 8 |
| Prepaid pension asset | 178 | 186 |
| Other | 80 | 6 |
| Total deferred debits and other assets | 490 | 431 |
| **Total assets** | $ 4,683 | $ 4,588 |

See the Combined Notes to Consolidated Financial Statements
47

Table of Contents

**DELMARVA POWER & LIGHT COMPANY**
**BALANCE SHEETS**
**(Unaudited)**

| (In millions) | June 30, 2019 | | December 31, 2018 | |
|---|---|---|---|---|
| **LIABILITIES AND SHAREHOLDER'S EQUITY** | | | | |
| **Current liabilities** | | | | |
| Long-term debt due within one year | $ | 91 | $ | 91 |
| Accounts payable | | 106 | | 111 |
| Accrued expenses | | 43 | | 39 |
| Payables to affiliates | | 25 | | 33 |
| Customer deposits | | 36 | | 35 |
| Regulatory liabilities | | 43 | | 59 |
| Borrowings from PHI intercompany money pool | | 38 | | — |
| Other | | 16 | | 7 |
| Total current liabilities | | 398 | | 375 |
| **Long-term debt** | | 1,404 | | 1,403 |
| **Deferred credits and other liabilities** | | | | |
| Deferred income taxes and unamortized investment tax credits | | 644 | | 628 |
| Non-pension postretirement benefits obligations | | 16 | | 17 |
| Regulatory liabilities | | 586 | | 606 |
| Other | | 113 | | 50 |
| Total deferred credits and other liabilities | | 1,359 | | 1,301 |
| Total liabilities | | 3,161 | | 3,079 |
| **Commitments and contingencies** | | | | |
| **Shareholder's equity** | | | | |
| Common stock | | 914 | | 914 |
| Retained earnings | | 608 | | 595 |
| Total shareholder's equity | | 1,522 | | 1,509 |
| **Total liabilities and shareholder's equity** | $ | 4,683 | $ | 4,588 |

See the Combined Notes to Consolidated Financial Statements
48

Table of Contents

**DELMARVA POWER & LIGHT COMPANY**
**STATEMENTS OF CHANGES IN SHAREHOLDER'S EQUITY**
**(Unaudited)**

| (In millions) | Six Months Ended June 30, 2019 | | | | | |
|---|---|---|---|---|---|---|
| | Common Stock | | Retained Earnings | | Total Shareholder's Equity | |
| **Balance, December 31, 2018** | $ | 914 | $ | 595 | $ | 1,509 |
| Net income | | — | | 53 | | 53 |
| Common stock dividends | | — | | (41) | | (41) |
| **Balance, March 31, 2019** | | 914 | | 607 | | 1,521 |
| Net income | | — | | 30 | | 30 |
| Common stock dividends | | — | | (29) | | (29) |
| **Balance, June 30, 2019** | $ | 914 | $ | 608 | $ | 1,522 |

| (In millions) | Six Months Ended June 30, 2018 | | | | | |
|---|---|---|---|---|---|---|
| | Common Stock | | Retained Earnings | | Total Shareholder's Equity | |
| **Balance, December 31, 2017** | $ | 764 | $ | 571 | $ | 1,335 |
| Net income | | — | | 31 | | 31 |
| Common stock dividends | | — | | (36) | | (36) |
| **Balance, March 31, 2018** | | 764 | | 566 | | 1,330 |
| Net income | | — | | 26 | | 26 |
| Common stock dividends | | — | | (4) | | (4) |
| Contributions from parent | | 150 | | — | | 150 |
| **Balance, June 30, 2018** | $ | 914 | $ | 588 | $ | 1,502 |

See the Combined Notes to Consolidated Financial Statements

**ATLANTIC CITY ELECTRIC COMPANY AND SUBSIDIARY COMPANY**
**CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE INCOME**
**(Unaudited)**

| (In millions) | Three Months Ended June 30, 2019 | | Three Months Ended June 30, 2018 | | Six Months Ended June 30, 2019 | | Six Months Ended June 30, 2018 | |
|---|---|---|---|---|---|---|---|---|
| **Operating revenues** | | | | | | | | |
| Electric operating revenues | $ | 275 | $ | 265 | $ | 547 | $ | 576 |
| Revenues from alternative revenue programs | | (2) | | (1) | | (1) | | (3) |
| Operating revenues from affiliates | | 1 | | 1 | | 1 | | 2 |
| Total operating revenues | | 274 | | 265 | | 547 | | 575 |
| **Operating expenses** | | | | | | | | |
| Purchased power | | 125 | | 122 | | 257 | | 277 |
| Purchased power from affiliates | | 6 | | 6 | | 13 | | 12 |
| Operating and maintenance | | 41 | | 40 | | 88 | | 95 |
| Operating and maintenance from affiliates | | 33 | | 35 | | 67 | | 70 |
| Depreciation and amortization | | 40 | | 36 | | 71 | | 69 |
| Taxes other than income | | 1 | | 1 | | 2 | | 3 |
| Total operating expenses | | 246 | | 240 | | 498 | | 526 |
| **Operating income** | | 28 | | 25 | | 49 | | 49 |
| **Other income and (deductions)** | | | | | | | | |
| Interest expense, net | | (15) | | (16) | | (28) | | (32) |
| Other, net | | 1 | | 1 | | 4 | | 1 |
| Total other income and (deductions) | | (14) | | (15) | | (24) | | (31) |
| **Income before income taxes** | | 14 | | 10 | | 25 | | 18 |
| **Income taxes** | | — | | 2 | | 1 | | 3 |
| **Net income** | $ | 14 | $ | 8 | $ | 24 | $ | 15 |
| **Comprehensive income** | $ | 14 | $ | 8 | $ | 24 | $ | 15 |

See the Combined Notes to Consolidated Financial Statements
50

Table of Contents

**ATLANTIC CITY ELECTRIC COMPANY AND SUBSIDIARY COMPANY**
**CONSOLIDATED STATEMENTS OF CASH FLOWS**
**(Unaudited)**

| (In millions) | Six Months Ended June 30, 2019 | 2018 |
|---|---|---|
| **Cash flows from operating activities** | | |
| Net income | $ 24 | $ 15 |
| Adjustments to reconcile net income to net cash flows provided by operating activities: | | |
| Depreciation and amortization | 71 | 69 |
| Deferred income taxes and amortization of investment tax credits | 2 | 6 |
| Other non-cash operating activities | 7 | 12 |
| Changes in assets and liabilities: | | |
| Accounts receivable | (11) | (13) |
| Receivables from and payables to affiliates, net | (9) | (4) |
| Inventories | (1) | 4 |
| Accounts payable and accrued expenses | 16 | 14 |
| Income taxes | 6 | 3 |
| Pension and non-pension postretirement benefit contributions | — | (6) |
| Other assets and liabilities | (44) | (33) |
| Net cash flows provided by operating activities | 61 | 67 |
| **Cash flows from investing activities** | | |
| Capital expenditures | (227) | (170) |
| Other investing activities | — | (2) |
| Net cash flows used in investing activities | (227) | (172) |
| **Cash flows from financing activities** | | |
| Changes in short-term borrowings | 13 | 14 |
| Proceeds from short-term borrowings with maturities greater than 90 days | — | 125 |
| Repayments of short-term borrowings with maturities greater than 90 days | (125) | — |
| Issuance of long-term debt | 150 | — |
| Retirement of long-term debt | (9) | (15) |
| Dividends paid on common stock | (24) | (19) |
| Contributions from parent | 155 | — |
| Other financing activities | (1) | — |
| Net cash flows provided by financing activities | 159 | 105 |
| **(Decrease) increase in cash, cash equivalents and restricted cash** | (7) | — |
| **Cash, cash equivalents and restricted cash at beginning of period** | 30 | 31 |
| **Cash, cash equivalents and restricted cash at end of period** | $ 23 | $ 31 |
| | | |
| **Supplemental cash flow information** | | |
| (Decrease) increase in capital expenditures not paid | $ (35) | $ 14 |

See the Combined Notes to Consolidated Financial Statements
51

**ATLANTIC CITY ELECTRIC COMPANY AND SUBSIDIARY COMPANY**
**CONSOLIDATED BALANCE SHEETS**
**(Unaudited)**

| (In millions) | June 30, 2019 | | December 31, 2018 | |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current assets** | | | | |
| Cash and cash equivalents | $ | 4 | $ | 7 |
| Restricted cash and cash equivalents | | 2 | | 4 |
| Accounts receivable, net | | | | |
| Customer (net of allowance for uncollectible accounts of $11 and $18 as of June 30, 2019 and December 31, 2018, respectively) | | 112 | | 95 |
| Other (net of allowance for uncollectible accounts of $3 and $1 as of June 30, 2019 and December 31, 2018, respectively) | | 50 | | 55 |
| Receivables from affiliates | | — | | 1 |
| Inventories, net | | 34 | | 33 |
| Prepaid utility taxes | | 33 | | — |
| Regulatory assets | | 57 | | 40 |
| Other | | 7 | | 5 |
| Total current assets | | 299 | | 240 |
| **Property, plant and equipment, net (net of accumulated depreciation and amortization of $1,179 and $1,137 as of June 30, 2019 and December 31, 2018, respectively)** | | 3,093 | | 2,966 |
| **Deferred debits and other assets** | | | | |
| Regulatory assets | | 374 | | 386 |
| Prepaid pension asset | | 60 | | 67 |
| Other | | 60 | | 40 |
| Total deferred debits and other assets | | 494 | | 493 |
| **Total assets[a]** | $ | 3,886 | $ | 3,699 |

See the Combined Notes to Consolidated Financial Statements
52

Table of Contents

**ATLANTIC CITY ELECTRIC COMPANY AND SUBSIDIARY COMPANY**
**CONSOLIDATED BALANCE SHEETS**
**(Unaudited)**

| (In millions) | | June 30, 2019 | | December 31, 2018 |
|---|---|---|---|---|
| **LIABILITIES AND SHAREHOLDER'S EQUITY** | | | | |
| **Current liabilities** | | | | |
| Short-term borrowings | $ | 27 | $ | 139 |
| Long-term debt due within one year | | 19 | | 18 |
| Accounts payable | | 135 | | 154 |
| Accrued expenses | | 36 | | 35 |
| Payables to affiliates | | 21 | | 28 |
| Customer deposits | | 26 | | 26 |
| Regulatory liabilities | | 25 | | 18 |
| Other | | 10 | | 4 |
| Total current liabilities | | 299 | | 422 |
| **Long-term debt** | | 1,310 | | 1,170 |
| **Deferred credits and other liabilities** | | | | |
| Deferred income taxes and unamortized investment tax credits | | 546 | | 535 |
| Non-pension postretirement benefit obligations | | 18 | | 17 |
| Regulatory liabilities | | 388 | | 402 |
| Other | | 44 | | 27 |
| Total deferred credits and other liabilities | | 996 | | 981 |
| Total liabilities[a] | | 2,605 | | 2,573 |
| **Commitments and contingencies** | | | | |
| **Shareholder's equity** | | | | |
| Common stock | | 1,134 | | 979 |
| Retained earnings | | 147 | | 147 |
| Total shareholder's equity | | 1,281 | | 1,126 |
| **Total liabilities and shareholder's equity** | $ | 3,886 | $ | 3,699 |

(a) ACE's consolidated total assets include $19 million and $23 million at June 30, 2019 and December 31, 2018, respectively, of ACE's consolidated VIE that can only be used to settle the liabilities of the VIE. ACE's consolidated total liabilities include $51 million and $59 million at June 30, 2019 and December 31, 2018, respectively, of ACE's consolidated VIE for which the VIE creditors do not have recourse to ACE. See Note 2 — Variable Interest Entities for additional information.

See the Combined Notes to Consolidated Financial Statements
53

Table of Contents

**ATLANTIC CITY ELECTRIC COMPANY AND SUBSIDIARY COMPANY**
**CONSOLIDATED STATEMENTS OF CHANGES IN SHAREHOLDER'S EQUITY**
**(Unaudited)**

| | Six Months Ended June 30, 2019 | | |
|---|---|---|---|
| (In millions) | Common Stock | Retained Earnings | Total Shareholder's Equity |
| **Balance, December 31, 2018** | $ 979 | $ 147 | $ 1,126 |
| Net income | — | 10 | 10 |
| Common stock dividends | — | (12) | (12) |
| Contributions from parent | 5 | — | 5 |
| **Balance, March 31, 2019** | 984 | 145 | 1,129 |
| Net income | — | 14 | 14 |
| Common stock dividends | — | (12) | (12) |
| Contributions from parent | 150 | — | 150 |
| **Balance, June 30, 2019** | $ 1,134 | $ 147 | $ 1,281 |

| | Six Months Ended June 30, 2018 | | |
|---|---|---|---|
| (In millions) | Common Stock | Retained Earnings | Total Shareholder's Equity |
| **Balance, December 31, 2017** | $ 912 | $ 131 | $ 1,043 |
| Net income | — | 7 | 7 |
| Common stock dividends | — | (9) | (9) |
| **Balance, March 31, 2018** | 912 | 129 | 1,041 |
| Net income | — | 8 | 8 |
| Common stock dividends | — | (10) | (10) |
| **Balance, June 30, 2018** | $ 912 | $ 127 | $ 1,039 |

See the Combined Notes to Consolidated Financial Statements

54

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**(Dollars in millions, except per share data, unless otherwise noted)**

### 1. Significant Accounting Policies (All Registrants)

#### Description of Business (All Registrants)

Exelon is a utility services holding company engaged in the generation, delivery and marketing of energy through Generation and the energy distribution and transmission businesses through ComEd, PECO, BGE, Pepco, DPL and ACE.

| Name of Registrant | Business | Service Territories |
|---|---|---|
| **Exelon Generation Company, LLC** | Generation, physical delivery and marketing of power across multiple geographical regions through its customer-facing business, Constellation, which sells electricity to both wholesale and retail customers. Generation also sells natural gas, renewable energy and other energy-related products and services. | Five reportable segments: Mid-Atlantic, Midwest, New York, ERCOT and Other Power Regions |
| **Commonwealth Edison Company** | Purchase and regulated retail sale of electricity | Northern Illinois, including the City of Chicago |
| | Transmission and distribution of electricity to retail customers | |
| **PECO Energy Company** | Purchase and regulated retail sale of electricity and natural gas | Southeastern Pennsylvania, including the City of Philadelphia (electricity) |
| | Transmission and distribution of electricity and distribution of natural gas to retail customers | Pennsylvania counties surrounding the City of Philadelphia (natural gas) |
| **Baltimore Gas and Electric Company** | Purchase and regulated retail sale of electricity and natural gas | Central Maryland, including the City of Baltimore (electricity and natural gas) |
| | Transmission and distribution of electricity and distribution of natural gas to retail customers | |
| **Pepco Holdings LLC** | Utility services holding company engaged, through its reportable segments Pepco, DPL and ACE | Service Territories of Pepco, DPL and ACE |
| **Potomac Electric Power Company** | Purchase and regulated retail sale of electricity | District of Columbia, and major portions of Montgomery and Prince George's Counties, Maryland |
| | Transmission and distribution of electricity to retail customers | |
| **Delmarva Power & Light Company** | Purchase and regulated retail sale of electricity and natural gas | Portions of Delaware and Maryland (electricity) |
| | Transmission and distribution of electricity and distribution of natural gas to retail customers | Portions of New Castle County, Delaware (natural gas) |
| **Atlantic City Electric Company** | Purchase and regulated retail sale of electricity | Portions of Southern New Jersey |
| | Transmission and distribution of electricity to retail customers | |

#### Basis of Presentation (All Registrants)

Each of the Registrant's Consolidated Financial Statements includes the accounts of its subsidiaries. All intercompany transactions have been eliminated.

Through its business services subsidiary, BSC, Exelon provides its subsidiaries with a variety of support services at cost, including legal, human resources, financial, information technology and supply management services. PHI also has a business services subsidiary, PHISCO, which provides a variety of support services at cost, including legal, accounting, engineering, customer operations, distribution and transmission planning, asset management, system operations, and power procurement, to PHI operating companies. The costs of BSC and PHISCO are directly charged or allocated to the applicable subsidiaries. The results of Exelon's corporate operations are presented as "Other" within the consolidated financial statements and include intercompany eliminations unless otherwise disclosed.

The accompanying consolidated financial statements as of June 30, 2019 and 2018 and for the three and six months then ended are unaudited but, in the opinion of the management of each Registrant include all adjustments that are considered necessary for a fair statement of the Registrants' respective financial statements in accordance with GAAP. All adjustments are of a normal, recurring nature, except as otherwise disclosed. The December 31, 2018 Consolidated Balance Sheets were derived from audited financial statements. Financial results for interim periods are not necessarily indicative of results that may be expected for any other interim period or for the fiscal year ending

55

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

December 31, 2019. These Combined Notes to Consolidated Financial Statements have been prepared pursuant to the rules and regulations of the SEC for Quarterly Reports on Form 10-Q. Certain information and note disclosures normally included in financial statements prepared in accordance with GAAP have been condensed or omitted pursuant to such rules and regulations.

**New Accounting Standards (All Registrants)**

**New Accounting Standards Adopted in 2019:** In 2019, the Registrants have adopted the following new authoritative accounting guidance issued by the FASB.

*Leases.* The Registrants applied the new guidance with the following transition practical expedients:

- a "package of three" expedients that must be taken together and allow entities to (1) not reassess whether existing contracts contain leases, (2) carryforward the existing lease classification, and (3) not reassess initial direct costs associated with existing leases,

- an implementation expedient which allows the requirements of the standard in the period of adoption with no restatement of prior periods, and

- a land easement expedient which allows entities to not evaluate land easements under the new standard at adoption if they were not previously accounted for as leases.

The standard materially impacted the Registrants' Consolidated Balance Sheets but did not have a material impact in the Registrants' Consolidated Statements of Operations and Comprehensive Income, Consolidated Statements of Cash Flows and Consolidated Statements of Changes in Shareholders' Equity. The most significant impact was the recognition of the ROU assets and lease liabilities for operating leases. The operating ROU assets and lease liabilities recognized upon adoption are materially consistent with the balances presented in the Combined Notes to the Consolidated Financial Statements. See Note 5 - Leases for additional information.

See Note 1 — Significant Accounting Policies of the Exelon 2018 Form 10-K for additional information on new accounting standards issued and adopted as of January 1, 2019.

**New Accounting Standards Issued and Not Yet Adopted as of June 30, 2019:** The following new authoritative accounting guidance issued by the FASB has not yet been adopted and reflected by the Registrants in their consolidated financial statements as of June 30, 2019. Unless otherwise indicated, the Registrants are currently assessing the impacts such guidance may have (which could be material) in their financial statements. The Registrants have assessed other FASB issuances of new standards which are not listed below as the Registrants do not expect such standards to have a material impact to their financial statements.

*Goodwill Impairment (Issued January 2017).* Simplifies the accounting for goodwill impairment by removing Step 2 of the current test, which requires calculation of a hypothetical purchase price allocation. Under the revised guidance, goodwill impairment will be measured as the amount by which a reporting unit's carrying value exceeds its fair value, not to exceed the carrying amount of goodwill (currently Step 1 of the two-step impairment test). Entities will continue to have the option to perform a qualitative assessment to determine if a quantitative impairment test is necessary. Exelon, Generation, ComEd, PHI and DPL do not expect the updated guidance to have a material impact to their financial statements. The standard is effective January 1, 2020, with early adoption permitted, and must be applied on a prospective basis.

*Impairment of Financial Instruments (Issued June 2016).* Provides for a new Current Expected Credit Loss (CECL) impairment model for specified financial instruments including loans, trade receivables, debt securities classified as held-to-maturity investments and net investments in leases recognized by a lessor. Under the new guidance, on initial recognition and at each reporting period, an entity is required to recognize an allowance that reflects the entity's current estimate of credit losses expected to be incurred over the life of the financial instrument. The standard does not make changes to the existing impairment models for non-financial assets such as fixed assets, intangibles and goodwill. The standard will be effective January 1, 2020 (with early adoption as of January 1, 2019 permitted) and requires a modified retrospective transition approach through a cumulative-effect adjustment to retained earnings as of the beginning of the period of adoption. The Registrants are currently assessing the impacts of this standard.

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

**Leases (All Registrants)**

The Registrants recognize a ROU asset and lease liability for operating leases with a term of greater than one year. The ROU asset is included in Other deferred debits and other assets and the lease liability is included in Other current liabilities and Other deferred credits and other liabilities on the Consolidated Balance Sheets. The ROU asset is measured as the sum of (1) the present value of all remaining fixed and in-substance fixed payments using each Registrant's incremental borrowing rate, (2) any lease payments made at or before the commencement date (less any lease incentives received) and (3) any initial direct costs incurred. The lease liability is measured the same as the ROU asset, but excludes any payments made before the commencement date and initial direct costs incurred. Lease terms include options to extend or terminate the lease if it is reasonably certain they will be exercised. The Registrants include non-lease components, which are service-related costs that are not integral to the use of the asset, in the measurement of the ROU asset and lease liability.

Expense for operating leases and leases with a term of one year or less is recognized on a straight-line basis over the term of the lease, unless another systematic and rational basis is more representative of the derivation of benefit from use of the leased property. Variable lease payments are recognized in the period in which the related obligation is incurred and consist primarily of payments for purchases of electricity under contracted generation and are based on the electricity produced by those generating assets. Operating lease expense and variable lease payments are recorded to Purchased power and fuel expense for contracted generation or Operating and maintenance expense for all other lease agreements on the Registrants' Statements of Operations and Comprehensive Income.

Income from operating leases, including subleases, is recognized on a straight-line basis over the term of the lease, unless another systematic and rational basis is more representative of the pattern in which income is earned over the term of the lease. Variable lease payments are recognized in the period in which the related obligation is performed and consist primarily of payments received from sales of electricity under contracted generation and are based on the electricity produced by those generating assets. Operating lease income and variable lease payments are recorded to Operating revenues on the Registrants' Statements of Operations and Comprehensive Income.

The Registrants' operating leases consist primarily of contracted generation, real estate including office buildings, and vehicles and equipment. The Registrants generally account for contracted generation in which the generating asset is not renewable as a lease if the customer has dispatch rights and obtains substantially all of the economic benefits. For new agreements entered after January 1, 2019, the Registrants will generally not account for contracted generation in which the generating asset is renewable as a lease if the customer does not design the generating asset. The Registrants account for land right arrangements that provide for exclusive use as leases while shared use land arrangements are generally not leases. The Registrants do not account for secondary use pole attachments as leases.

See Note 5 —Leases for additional information.

**2. Variable Interest Entities (All Registrants)**

A VIE is a legal entity that possesses any of the following characteristics: an insufficient amount of equity at risk to finance its activities, equity owners who do not have the power to direct the significant activities of the entity (or have voting rights that are disproportionate to their ownership interest) or equity owners who do not have the obligation to absorb expected losses or the right to receive the expected residual returns of the entity. Companies are required to consolidate a VIE if they are its primary beneficiary, which is the enterprise that has the power to direct the activities that most significantly affect the entity's economic performance.

At June 30, 2019 and December 31, 2018, Exelon, Generation, PHI and ACE collectively consolidated five VIEs or VIE groups for which the applicable Registrant was the primary beneficiary (see Consolidated Variable Interest Entities below). As of June 30, 2019 and December 31, 2018, Exelon and Generation collectively had significant interests in eight and seven, respectively, other VIEs for which the applicable Registrant does not have the power to direct the entities' activities and, accordingly, was not the primary beneficiary (see Unconsolidated Variable Interest Entities below).

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

**Consolidated Variable Interest Entities**

As of June 30, 2019 and December 31, 2018, Exelon's and Generation's consolidated VIEs consist of:

- energy related companies involved in distributed generation, backup generation and energy development

- renewable energy project companies formed by Generation to build, own and operate renewable power facilities

- certain retail power and gas companies for which Generation is the sole supplier of energy, and

- CENG.

As of June 30, 2019 and December 31, 2018, Exelon's, PHI's and ACE's consolidated VIE consist of:

- ACE Transition Funding (ATF), a special purpose entity formed by ACE for the purpose of securitizing authorized portions of ACE's recoverable stranded costs through the issuance and sale of transition bonds.

As of June 30, 2019 and December 31, 2018, ComEd, PECO, BGE, Pepco and DPL did not have any material consolidated VIEs.

Exelon and Generation provided the following support to their respective consolidated VIEs:

- Operating and capital funding to the renewable energy project companies and there is limited recourse to Generation related to certain renewable energy project companies;

- Approximately $6 million and $34 million as of June 30, 2019 and December 31, 2018, respectively, in credit support for the retail power and gas companies for which Generation is the sole supplier of energy.

- Exelon and Generation, where indicated, provide the following support to CENG:

  - under PPAs with CENG, Generation purchased or will purchase 50.01% of the available output generated by the CENG nuclear plants not subject to other contractual agreements from January 2015 through the end of the operating life of each respective plant.

  - Generation provided a $400 million loan to CENG. The loan balance was fully repaid by CENG in January 2019.

  - Generation executed an Indemnity Agreement pursuant to which Generation agreed to indemnify EDF against third-party claims that may arise from any future nuclear incident (as defined in the Price-Anderson Act) in connection with the CENG nuclear plants or their operations. Exelon guarantees Generation's obligations under this Indemnity Agreement. (See Note 16 — Commitments and Contingencies for additional information),

  - Generation and EDF share in the $688 million of contingent payment obligations for the payment of contingent retrospective premium adjustments for the nuclear liability insurance, and

  - Exelon has executed an agreement to provide up to $245 million to support the operations of CENG as well as a $165 million guarantee of CENG's cash pooling agreement with its subsidiaries.

As of June 30, 2019 and December 31, 2018, Exelon, PHI and ACE provided the following support to their respective consolidated VIE:

- In the case of ATF, proceeds from the sale of each series of transition bonds by ATF were transferred to ACE in exchange for the transfer by ACE to ATF of the right to collect a non-bypassable Transition Bond Charge from ACE customers pursuant to bondable stranded costs rate orders issued by the NJBPU in an amount sufficient to fund the principal and interest payments on transition bonds and related taxes, expenses and fees. During the three and six months ended June 30, 2019, ACE

58

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

transferred $3 million and $7 million to ATF, respectively. During the three and six months ended June 30, 2018, ACE transferred $6 million and $14 million to ATF, respectively.

For each of the consolidated VIEs, except as otherwise noted:

- the assets of the VIEs are restricted and can only be used to settle obligations of the respective VIE;

- Exelon, Generation, PHI and ACE did not provide any additional material financial support to the VIEs;

- Exelon, Generation, PHI and ACE did not have any material contractual commitments or obligations to provide financial support to the VIEs; and

- the creditors of the VIEs did not have recourse to Exelon's, Generation's, PHI's or ACE's general credit.

The carrying amounts and classification of the consolidated VIEs' assets and liabilities included in the Registrants' consolidated financial statements at June 30, 2019 and December 31, 2018 are as follows:

| | June 30, 2019 | | | | | | | | December 31, 2018 | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Exelon[a] | | Generation | | PHI[a] | | ACE | | Exelon[a] | | Generation | | PHI[a] | | ACE | |
| Current assets | $ | 649 | $ | 646 | $ | 3 | $ | 2 | $ | 938 | $ | 931 | $ | 7 | $ | 4 |
| Noncurrent assets | | 9,204 | | 9,184 | | 20 | | 17 | | 9,071 | | 9,045 | | 26 | | 19 |
| Total assets | $ | 9,853 | $ | 9,830 | $ | 23 | $ | 19 | $ | 10,009 | $ | 9,976 | $ | 33 | $ | 23 |
| Current liabilities | | 715 | | 694 | | 21 | | 20 | $ | 274 | $ | 252 | $ | 22 | $ | 19 |
| Noncurrent liabilities | | 2,861 | | 2,827 | | 34 | | 31 | | 3,280 | | 3,233 | | 47 | | 40 |
| Total liabilities | $ | 3,576 | $ | 3,521 | $ | 55 | $ | 51 | $ | 3,554 | $ | 3,485 | $ | 69 | $ | 59 |

_____
(a)  Includes certain purchase accounting adjustments not pushed down to the ACE standalone entity.

59

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

*Assets and Liabilities of Consolidated VIEs*

Included within the balances above are assets and liabilities of certain consolidated VIEs for which the assets can only be used to settle obligations of those VIEs, and liabilities that creditors or beneficiaries do not have recourse to the general credit of the Registrants. As of June 30, 2019 and December 31, 2018, these assets and liabilities primarily consisted of the following:

| | June 30, 2019 | | | | December 31, 2018 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Exelon[a] | Generation | PHI[a] | ACE | Exelon[a] | Generation | PHI[a] | ACE |
| Cash and cash equivalents | $ 106 | $ 106 | $ — | $ — | $ 414 | $ 414 | $ — | $ — |
| Restricted cash and cash equivalents | 75 | 73 | 2 | 2 | 66 | 62 | 4 | 4 |
| Accounts receivable, net | | | | | | | | |
|   Customer | 161 | 161 | — | — | 146 | 146 | — | — |
|   Other | 39 | 39 | — | — | 23 | 23 | — | — |
| Inventory, net | | | | | | | | |
|   Materials and supplies | 217 | 217 | — | — | 212 | 212 | — | — |
| Other current assets | 28 | 27 | 1 | — | 52 | 49 | 3 | — |
|   Total current assets | 626 | 623 | 3 | 2 | 913 | 906 | 7 | 4 |
| Property, plant and equipment, net | 6,084 | 6,084 | — | — | 6,145 | 6,145 | — | — |
| NDT funds | 2,589 | 2,589 | — | — | 2,351 | 2,351 | — | — |
| Other noncurrent assets | 227 | 207 | 20 | 17 | 258 | 232 | 26 | 19 |
|   Total noncurrent assets | 8,900 | 8,880 | 20 | 17 | 8,754 | 8,728 | 26 | 19 |
|   Total assets | $ 9,526 | $ 9,503 | $ 23 | $ 19 | $ 9,667 | $ 9,634 | $ 33 | $ 23 |
| Long-term debt due within one year | $ 560 | $ 540 | $ 20 | $ 19 | $ 87 | $ 66 | $ 21 | $ 18 |
| Accounts payable | 89 | 89 | — | — | 96 | 96 | — | — |
| Accrued expenses | 52 | 51 | 1 | 1 | 72 | 72 | 1 | 1 |
| Unamortized energy contract liabilities | 11 | 11 | — | — | 15 | 15 | — | — |
| Other current liabilities | 3 | 3 | — | — | 3 | 3 | — | — |
|   Total current liabilities | 715 | 694 | 21 | 20 | 273 | 252 | 22 | 19 |
| Long-term debt | 558 | 524 | 34 | 31 | 1,072 | 1,025 | 47 | 40 |
| Asset retirement obligations | 2,218 | 2,218 | — | — | 2,160 | 2,160 | — | — |
| Unamortized energy contract liabilities | — | — | — | — | 1 | 1 | — | — |
| Other noncurrent liabilities | 77 | 77 | — | — | 42 | 42 | — | — |
|   Total noncurrent liabilities | 2,853 | 2,819 | 34 | 31 | 3,275 | 3,228 | 47 | 40 |
|   Total liabilities | $ 3,568 | $ 3,513 | $ 55 | $ 51 | $ 3,548 | $ 3,480 | $ 69 | $ 59 |

_____
(a)   Includes certain purchase accounting adjustments not pushed down to the ACE standalone entity.

**Unconsolidated Variable Interest Entities**

Exelon's and Generation's variable interests in unconsolidated VIEs generally include equity investments and energy purchase and sale contracts. For the equity investments, the carrying amount of the investments is reflected in Exelon's and Generation's Consolidated Balance Sheets in Investments. For the energy purchase and sale contracts

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

(commercial agreements), the carrying amount of assets and liabilities in Exelon's and Generation's Consolidated Balance Sheets that relate to their involvement with the VIEs are predominately related to working capital accounts and generally represent the amounts owed by, or owed to, Exelon and Generation for the deliveries associated with the current billing cycles under the commercial agreements. Further, Exelon and Generation have not provided material debt or equity support, liquidity arrangements or performance guarantees associated with these commercial agreements.

As of June 30, 2019 and December 31, 2018, Exelon's and Generation's unconsolidated VIEs consist of:

- Energy purchase and sale agreements with VIEs for which Generation has concluded that consolidation is not required.

- Asset sale agreement with ZionSolutions, LLC and EnergySolutions, Inc. in which Generation has a variable interest but has concluded that consolidation is not required.

- Equity investments in distributed energy companies for which Generation has concluded that consolidation is not required.

As of June 30, 2019 and December 31, 2018, the Utility Registrants did not have any material unconsolidated VIEs.

As of June 30, 2019 and December 31, 2018, Exelon and Generation had significant unconsolidated variable interests in eight and seven VIEs, respectively, for which Exelon or Generation, as applicable, was not the primary beneficiary; including certain equity investments and certain commercial agreements. Exelon and Generation only include unconsolidated VIEs that are individually material in the tables below. However, Exelon and Generation have several individually immaterial VIEs that in aggregate represent a total investment of $16 million and $12 million, as of June 30, 2019, and $15 million and $13 million as of December 31, 2018, respectively. These immaterial VIEs are equity and debt securities in energy development companies. As of June 30, 2019 and December 31, 2018, the maximum exposure to loss related to these securities included in Investments in Exelon's and Generation's Consolidated Balance Sheets is limited to $16 million and $12 million, and $15 million and $13 million, respectively. The risk of a loss was assessed to be remote and, accordingly, Exelon and Generation have not recognized a liability associated with any portion of the maximum exposure to loss.

61

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

The following tables present summary information about Exelon's and Generation's significant unconsolidated VIE entities:

| June 30, 2019 | | Commercial Agreement VIEs | | Equity Investment VIEs | | Total |
|---|---|---|---|---|---|---|
| Total assets[a] | $ | 603 | $ | 453 | $ | 1,056 |
| Total liabilities[a] | | 33 | | 225 | | 258 |
| Exelon's ownership interest in VIE[a] | | — | | 203 | | 203 |
| Other ownership interests in VIE[a] | | 571 | | 25 | | 596 |
| Registrants' maximum exposure to loss: | | | | | | |
|     Carrying amount of equity method investments | | — | | 203 | | 203 |
|     Contract intangible asset | | 7 | | — | | 7 |

| December 31, 2018 | | Commercial Agreement VIEs | | Equity Investment VIEs | | Total |
|---|---|---|---|---|---|---|
| Total assets[a] | $ | 597 | $ | 472 | $ | 1,069 |
| Total liabilities[a] | | 37 | | 222 | | 259 |
| Exelon's ownership interest in VIE[a] | | — | | 223 | | 223 |
| Other ownership interests in VIE[a] | | 560 | | 27 | | 587 |
| Registrants' maximum exposure to loss: | | | | | | |
|     Carrying amount of equity method investments | | — | | 223 | | 223 |
|     Contract intangible asset | | 7 | | — | | 7 |

_____

(a)   These items represent amounts in the unconsolidated VIE balance sheets, not in Exelon's or Generation's Consolidated Balance Sheets. These items are included to provide information regarding the relative size of the unconsolidated VIEs.

For each of the unconsolidated VIEs, Exelon and Generation have assessed the risk of a loss equal to their maximum exposure to be remote and, accordingly, Exelon and Generation have not recognized a liability associated with any portion of the maximum exposure to loss. In addition, there are no material agreements with, or commitments by, third parties that would affect the fair value or risk of their variable interests in these VIEs.

**3. Mergers, Acquisitions and Dispositions (Exelon and Generation)**

**Acquisition of Handley Generating Station**

On November 7, 2017, ExGen Texas Power, LLC (EGTP), and all of its wholly owned subsidiaries filed voluntary petitions for relief under Chapter 11 of Title 11 of the United States Code in the United States Bankruptcy Court for the District of Delaware, which resulted in Exelon and Generation deconsolidating EGTP's assets and liabilities from their consolidated financial statements. Concurrently with the Chapter 11 filings, Generation entered into an asset purchase agreement to acquire one of EGTP's generating plants, the Handley Generating Station, which closed on April 4, 2018 for a purchase price of $62 million.

**Disposition of Oyster Creek**

On July 31, 2018, Generation entered into an agreement with Holtec International (Holtec) and its indirect wholly owned subsidiary, Oyster Creek Environmental Protection, LLC (OCEP), for the sale and decommissioning of Oyster Creek located in Forked River, New Jersey, which permanently ceased generation operations on September 17, 2018. Completion of the transaction contemplated by the sale agreement was subject to the satisfaction of several closing conditions, including approval of the license transfer from the NRC and other regulatory approvals, and a private letter ruling from the IRS, which were satisfied in the second quarter 2019. The sale was completed on July 1, 2019. Exelon and Generation expect the loss on the sale, which will be recognized in the third quarter, to be immaterial.

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

Under the terms of the transaction, Generation transferred to OCEP substantially all the assets associated with Oyster Creek, including assets held in NDT funds, along with the assumption of liability for all responsibility for the site, including full decommissioning and ongoing management of spent fuel until the spent fuel is moved offsite. The terms of the transaction also include various forms of performance assurance for the obligations of OCEP to timely complete the required decommissioning, including a parental guaranty from Holtec for all performance and payment obligations of OCEP, and a requirement for Holtec to deliver a letter of credit to Generation upon the occurrence of specified events.

As a result of the transaction, in the third quarter of 2018, Exelon and Generation reclassified certain Oyster Creek assets and liabilities in Exelon's and Generation's Consolidated Balance Sheets as held for sale at their respective fair values. Exelon and Generation had $863 million and $759 million of Assets and Liabilities held for sale, respectively, at June 30, 2019 and $897 million and $777 million of Assets and Liabilities held for sale, respectively, at December 31, 2018. Upon remeasurement of the Oyster Creek ARO, Exelon and Generation recognized an $84 million and a $9 million pre-tax charge to Operating and maintenance expense in the third quarter of 2018 and in the second quarter of 2019, respectively. See Note 13 - Nuclear Decommissioning for additional information.

**Other Asset Disposition**

On February 28, 2018, Generation completed the sale of its interest in an electrical contracting business that primarily installs, maintains and repairs underground and high-voltage cable transmission and distribution systems for $87 million, resulting in a pre-tax gain which is included within Gain on sales of assets and businesses in Exelon's and Generation's Consolidated Statements of Operations and Comprehensive Income for the six months ended June 30, 2018. In June 2018, additional proceeds were received, and a pre-tax gain was recorded within Gain on sales of assets and businesses in Exelon's and Generation's Consolidated Statements of Operations and Comprehensive Income.

**4. Revenue from Contracts with Customers (All Registrants)**

The Registrants recognize revenue from contracts with customers to depict the transfer of goods or services to customers at an amount that the entities expect to be entitled to in exchange for those goods or services. Generation's primary sources of revenue include competitive sales of power, natural gas, and other energy-related products and services. The Utility Registrants' primary sources of revenue include regulated electric and gas tariff sales, distribution and transmission services.

See Note 3 — Revenue from Contracts with Customers of the Exelon 2018 Form 10-K for additional information regarding the primary sources of revenue for the Registrants.

**Contract Balances (All Registrants)**

***Contract Assets and Liabilities***

Generation records contract assets for the revenue recognized on the construction and installation of energy efficiency assets and new power generating facilities before Generation has an unconditional right to bill for and receive the consideration from the customer. These contract assets are subsequently reclassified to receivables when the right to payment becomes unconditional. Generation records contract assets and contract receivables within Other current assets and Accounts receivable, net - Customer, respectively, within Exelon's and Generation's Consolidated Balance Sheets.

Generation records contract liabilities when consideration is received or due prior to the satisfaction of the performance obligations. These contract liabilities primarily relate to upfront consideration received or due for equipment service plans, solar panel leases and the Illinois ZEC program that introduces a cap on the total consideration to be received by Generation. Generation records contract liabilities within Other current liabilities and Other noncurrent liabilities within Exelon's and Generation's Consolidated Balance Sheets.

63

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

The following table provides a rollforward of the contract assets and liabilities reflected in Exelon's and Generation's Consolidated Balance Sheets from January 1, 2018 to June 30, 2019:

| | Contract Assets | | | | Contract Liabilities | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Exelon | | Generation | | Exelon | | Generation | |
| Balance as of January 1, 2018 | $ | 283 | $ | 283 | $ | 35 | $ | 35 |
| Consideration received or due | | (146) | | (146) | | 179 | | 465 |
| Revenues recognized | | 50 | | 50 | | (187) | | (458) |
| Balance at December 31, 2018 | | 187 | | 187 | | 27 | | 42 |
| Consideration received or due | | (44) | | (44) | | 38 | | 115 |
| Revenues recognized | | 53 | | 53 | | (44) | | (131) |
| Balance at June 30, 2019 | $ | 196 | $ | 196 | $ | 21 | $ | 26 |

The Utility Registrants do not have any contract assets. The Utility Registrants also record contract liabilities when consideration is received prior to the satisfaction of the performance obligations. As of June 30, 2019 and December 31, 2018, the Utility Registrants' contract liabilities were immaterial.

**Transaction Price Allocated to Remaining Performance Obligations (All Registrants)**

The following table shows the amounts of future revenues expected to be recorded in each year for performance obligations that are unsatisfied or partially unsatisfied as of June 30, 2019. This disclosure only includes contracts for which the total consideration is fixed and determinable at contract inception. The average contract term varies by customer type and commodity but ranges from one month to several years.

This disclosure excludes Generation's power and gas sales contracts as they contain variable volumes and/or variable pricing. This disclosure also excludes the Utility Registrants' gas and electric tariff sales contracts and transmission revenue contracts as they generally have an original expected duration of one year or less and, therefore, do not contain any future, unsatisfied performance obligations to be included in this disclosure.

| | 2019 | | 2020 | | 2021 | | 2022 | | 2023 and thereafter | | Total | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Exelon | $ | 274 | $ | 275 | $ | 93 | $ | 68 | $ | 248 | $ | 958 |
| Generation | | 355 | | 343 | | 118 | | 72 | | 248 | | 1,136 |

**Revenue Disaggregation (All Registrants)**

The Registrants disaggregate revenue recognized from contracts with customers into categories that depict how the nature, amount, timing, and uncertainty of revenue and cash flows are affected by economic factors. See Note 18 — Segment Information for the presentation of the Registrant's revenue disaggregation.

**5. Leases (All Registrants)**

*Lessee*

The Registrants have operating leases for which they are the lessees. The following tables outline the significant types of operating leases at each registrant and other terms and conditions of the lease agreements. The Registrants do not have material finance leases.

| | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Contracted generation | • | • | | | | | | | |
| Real estate | • | • | • | • | • | • | • | • | • |
| Vehicles and equipment | • | • | • | • | • | • | • | • | • |

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

| (in years) | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
|---|---|---|---|---|---|---|---|---|---|
| Remaining lease terms | 1-87 | 1-37 | 1-6 | 1-15 | 1-87 | 1-13 | 1-13 | 1-13 | 1-8 |
| Options to extend the term | 3-30 | 3-30 | 5 | N/A | N/A | 3-30 | 5 | 3-30 | N/A |
| Options to terminate within | 1-4 | 2 | 4 | N/A | 3 | N/A | N/A | N/A | N/A |

The components of lease costs for the three months ended June 30, 2019 were as follows:

| | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
|---|---|---|---|---|---|---|---|---|---|
| Operating lease costs | $ 87 | $ 61 | $ 1 | $ — | $ 9 | $ 13 | $ 3 | $ 4 | $ 3 |
| Variable lease costs | 77 | 72 | 1 | — | 1 | 2 | 1 | — | 1 |
| Short-term lease costs | 3 | 3 | — | — | — | — | — | — | — |
| Total lease costs [a] | $ 167 | $ 136 | $ 2 | $ — | $ 10 | $ 15 | $ 4 | $ 4 | $ 4 |

_____
(a) Excludes $16 million, $12 million, $4 million and $4 million of sublease income recorded at Exelon, Generation, PHI and DPL.

The components of lease costs for the six months ended June 30, 2019 were as follows:

| | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
|---|---|---|---|---|---|---|---|---|---|
| Operating lease costs | $ 155 | $ 107 | $ 2 | $ — | $ 17 | $ 23 | $ 6 | $ 7 | $ 4 |
| Variable lease costs | 150 | 140 | 1 | — | 1 | 4 | 1 | 1 | 1 |
| Short-term lease costs | 11 | 11 | — | — | — | — | — | — | — |
| Total lease costs [a] | $ 316 | $ 258 | $ 3 | $ — | $ 18 | $ 27 | $ 7 | $ 8 | $ 5 |

_____
(a) Excludes $19 million, $14 million, $5 million and $5 million of sublease income recorded at Exelon, Generation, PHI and DPL.

The following table provides additional information regarding the presentation of operating lease ROU assets and lease liabilities within the Registrants' Consolidated Balance Sheets as of June 30, 2019:

| | Exelon[a] | Generation[a] | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
|---|---|---|---|---|---|---|---|---|---|
| **Operating lease ROU assets** | | | | | | | | | |
| Other deferred debits and other assets | $ 1,412 | $ 982 | $ 11 | $ 2 | $ 91 | $ 309 | $ 67 | $ 74 | $ 24 |
| | | | | | | | | | |
| **Operating lease liabilities** | | | | | | | | | |
| Other current liabilities | 250 | 173 | 3 | 1 | 32 | 36 | 8 | 11 | 6 |
| Other deferred credits and other liabilities | 1,353 | 981 | 9 | 1 | 65 | 280 | 60 | 72 | 19 |
| Total operating lease liabilities | $ 1,603 | $ 1,154 | $ 12 | $ 2 | $ 97 | $ 316 | $ 68 | $ 83 | $ 25 |

_____
(a) Exelon's and Generation's operating ROU assets and lease liabilities include $595 million and $744 million, respectively, related to contracted generation.

The weighted average remaining lease terms, in years, and discount rates for operating leases as of June 30, 2019 were as follows:

| | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
|---|---|---|---|---|---|---|---|---|---|
| Remaining lease term | 9.9 | 10.6 | 4.9 | 4.4 | 5.4 | 9.2 | 9.7 | 9.6 | 5.2 |
| Discount rate | 4.6% | 4.8% | 3.1% | 3.4% | 3.6% | 4.1% | 3.8% | 3.9% | 3.5% |

65

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

Future minimum lease payments for operating leases as of June 30, 2019 were as follows:

| Year | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | $ 149 | $ 104 | $ 2 | $ 1 | $ 17 | $ 23 | $ 6 | $ 5 | $ 4 |
| 2020 | 291 | 202 | 3 | 1 | 34 | 44 | 9 | 12 | 5 |
| 2021 | 246 | 161 | 3 | — | 31 | 42 | 9 | 12 | 5 |
| 2022 | 177 | 112 | 2 | — | 16 | 41 | 8 | 11 | 4 |
| 2023 | 141 | 99 | 1 | — | — | 39 | 8 | 10 | 3 |
| Remaining years | 1,051 | 834 | 2 | — | 19 | 196 | 43 | 52 | 6 |
| Total | 2,055 | 1,512 | 13 | 2 | 117 | 385 | 83 | 102 | 27 |
| Interest | 452 | 358 | 1 | — | 20 | 69 | 15 | 19 | 2 |
| Total operating lease liabilities | $ 1,603 | $ 1,154 | $ 12 | $ 2 | $ 97 | $ 316 | $ 68 | $ 83 | $ 25 |

Future minimum lease payments for operating leases under the prior lease accounting guidance as of December 31, 2018 were as follows:

| Year | Exelon[a][b] | Generation[a][b] | ComEd[a][c] | PECO[a][c] | BGE[a][c][d][e] | PHI[a] | Pepco[a] | DPL[a][c] | ACE[a] |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | $ 140 | $ 33 | $ 7 | $ 5 | $ 35 | $ 48 | $ 11 | $ 14 | $ 7 |
| 2020 | 149 | 46 | 5 | 5 | 35 | 46 | 10 | 13 | 6 |
| 2021 | 143 | 46 | 4 | 5 | 33 | 43 | 9 | 12 | 5 |
| 2022 | 126 | 47 | 4 | 5 | 18 | 42 | 8 | 12 | 5 |
| 2023 | 97 | 46 | 3 | 5 | 3 | 39 | 8 | 10 | 4 |
| Remaining years | 723 | 545 | — | — | 19 | 159 | 40 | 35 | 5 |
| Total minimum future lease payments | $ 1,378 | $ 763 | $ 23 | $ 25 | $ 143 | $ 377 | $ 86 | $ 96 | $ 32 |

_____

(a)   Includes amounts related to shared use land arrangements.
(b)   Excludes Generation's contingent operating lease payments associated with contracted generation.
(c)   Amounts related to certain real estate leases and railroad licenses effectively have indefinite payment periods. As a result, ComEd, PECO, BGE and DPL have excluded these payments from the remaining years as such amounts would not be meaningful. ComEd's, PECO's, BGE's and DPL's average annual obligation for these arrangements, included in each of the years 2019 - 2023, was $3 million, $5 million, $1 million and $1 million respectively. Also includes amounts related to shared use land arrangements.
(d)   Includes all future lease payments on a 99-year real estate lease that expires in 2106.
(e)   The BGE column above includes minimum future lease payments associated with a 6-year lease for the Baltimore City conduit system that became effective during the fourth quarter of 2016. BGE's total commitments under the lease agreement are $26 million, $28 million, $28 million and $14 million related to years 2019 - 2022, respectively.

Cash paid for amounts included in the measurement of lease liabilities for the six months ended June 30, 2019 were as follows:

| | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
|---|---|---|---|---|---|---|---|---|---|
| Operating cash flows from operating leases | $ 142 | $ 101 | $ 2 | $ — | $ 16 | $ 19 | $ 5 | $ 4 | $ 3 |

ROU assets obtained in exchange for lease obligations for the six months ended June 30, 2019 were as follows:

| | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
|---|---|---|---|---|---|---|---|---|---|
| Operating leases | $ 30 | $ 7 | $ 6 | $ — | $ 1 | $ 15 | $ 6 | $ 6 | $ 3 |

66

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

*Lessor*

The Registrants have operating leases for which they are the lessors. The following tables outline the significant types of leases at each registrant and other terms and conditions of their lease agreements.

|  | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
|---|---|---|---|---|---|---|---|---|---|
| Contracted generation | ● | ● |  |  |  |  |  |  |  |
| Real estate | ● | ● | ● | ● | ● | ● | ● | ● | ● |

| (in years) | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
|---|---|---|---|---|---|---|---|---|---|
| Remaining lease terms | 1-84 | 1-33 | 1-18 | 1-84 | 24 | 1-14 | 2-7 | 13-14 | 1-3 |
| Options to extend the term | 1-79 | 1-5 | 5-79 | 5-50 | N/A | 5 | N/A | N/A | N/A |

The components of lease income for the three months ended June 30, 2019 were as follows:

|  | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
|---|---|---|---|---|---|---|---|---|---|
| Operating lease income | $ 14 | $ 12 | $ — | $ — | $ — | $ 1 | $ — | $ 1 | $ — |
| Variable lease income | 77 | 74 | — | — | — | 3 | — | 3 | — |

The components of lease income for the six months ended June 30, 2019 were as follows:

|  | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
|---|---|---|---|---|---|---|---|---|---|
| Operating lease income | $ 18 | $ 15 | $ — | $ — | $ — | $ 2 | $ — | $ 2 | $ — |
| Variable lease income | 129 | 126 | — | — | — | 3 | — | 3 | — |

Future minimum lease payments to be recovered under operating leases as of June 30, 2019 were as follows:

| Year | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | $ 33 | $ 31 | $ — | $ — | $ — | $ 2 | $ — | $ 2 | — |
| 2020 | 51 | 46 | — | — | — | 4 | — | 3 | — |
| 2021 | 51 | 46 | — | — | — | 4 | 1 | 3 | — |
| 2022 | 50 | 45 | — | — | — | 5 | — | 4 | — |
| 2023 | 49 | 45 | — | — | — | 4 | — | 3 | — |
| Remaining years | 314 | 271 | 1 | 3 | 1 | 38 | — | 38 | — |
| Total | $ 548 | $ 484 | $ 1 | $ 3 | $ 1 | $ 57 | $ 1 | $ 53 | $ — |

67

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

**6. Regulatory Matters (All Registrants)**

As discussed in Note 4 — Regulatory Matters of the Exelon 2018 Form 10-K, the Registrants are involved in rate and regulatory proceedings at the FERC and their state commissions. The following discusses developments in 2019 and updates to the 2018 Form 10-K.

**Utility Regulatory Matters (Exelon and the Utility Registrants)**

**Distribution Base Rate Case Proceedings**

The following tables show the completed and pending distribution base rate case proceedings in 2019.

*Completed Distribution Base Rate Case Proceedings*

| Registrant/Jurisdiction | Filing Date | Requested Revenue Requirement (Decrease) Increase | | Approved Revenue Requirement (Decrease) Increase | | Approved ROE | | Approval Date | Rate Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| ComEd - Illinois (Electric) | April 16, 2018 | $ | (23) | $ | (24) | 8.69% | | December 4, 2018 | January 1, 2019 |
| PECO - Pennsylvania (Electric) | March 29, 2018 | $ | 82 | $ | 25 | N/A | (a) | December 20, 2018 | January 1, 2019 |
| BGE - Maryland (Natural Gas) | June 8, 2018 (amended October 12, 2018) | $ | 61 | $ | 43 | 9.8% | | January 4, 2019 | January 4, 2019 |
| ACE - New Jersey (Electric) | August 21, 2018 (amended November 19, 2018) | $ | 122 (b) | $ | 70 (b) | 9.6% | | March 13, 2019 | April 1, 2019 |

_____
(a)  The PECO rate case proceeding was resolved through a settlement agreement, which did not specify an approved ROE.
(b)  Requested and approved increases are before New Jersey sales and use tax.

*Pending Distribution Base Rate Case Proceedings*

| Registrant/Jurisdiction | Filing Date | Requested Revenue Requirement Increase (Decrease) | | Requested ROE | Expected Approval Timing |
|---|---|---|---|---|---|
| Pepco - Maryland (Electric) | January 15, 2019 (amended May 16, 2019) | $ | 27 | 10.3% | Third quarter of 2019 |
| ComEd - Illinois (Electric)(a) | April 8, 2019 | $ | (6) | 8.91% | December 2019 |
| BGE - Maryland (Electric) | May 24, 2019 | $ | 74 | 10.3% | December 2019 |
| BGE - Maryland (Natural Gas) | May 24, 2019 | $ | 59 | 10.3% | December 2019 |
| Pepco - District of Columbia (Electric)(b) | May 30, 2019 | $ | 162 | 10.3% | Second quarter of 2020 |

_____
(a)  Reflects an increase of $57 million for the initial revenue requirement for 2019 and a decrease of $63 million related to the annual reconciliation for 2018. The revenue requirement for 2019 and annual reconciliation for 2018 provides for a weighted average debt and equity return on distribution rate base of 6.53%. See Note 4 — Regulatory Matters of the Exelon 2018 Form 10-K for additional information on ComEd's distribution formula rate filings.
(b)  Reflects a three-year cumulative multi-year plan and total requested revenue requirement increases of $85 million, $40 million and $37 million for years 2020, 2021, and 2022, respectively, to recover capital investments made in 2018 and 2019 and planned capital investments from 2020 to 2022.

68

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

**Transmission Formula Rates**

***Transmission Formula Rate (Exelon, ComEd, BGE, PHI, Pepco, DPL and ACE).*** ComEd's, BGE's, Pepco's, DPL's and ACE's transmission rates are each established based on a FERC-approved formula. ComEd, BGE, Pepco, DPL and ACE are required to file an annual update to the FERC-approved formula on or before May 15, with the resulting rates effective on June 1 of the same year. The annual formula rate update is based on prior year actual costs and current year projected capital additions (initial year revenue requirement). The update also reconciles any differences between the revenue requirement in effect beginning June 1 of the prior year and actual costs incurred for that year (annual reconciliation).

For 2019, the following total increases/(decreases) were included in ComEd's, BGE's, Pepco's, DPL's and ACE's electric transmission formula rate filings:

| Registrant[a] | Initial Revenue Requirement Increase (Decrease) | Annual Reconciliation Increase (Decrease) | Total Revenue Requirement Increase (Decrease) | Allowed Return on Rate Base[c] | Allowed ROE[d] |
|---|---|---|---|---|---|
| ComEd | $ 21 | $ (16) | $ 5 | 8.21% | 11.50% |
| BGE | (10) | (23) | (19) [b] | 7.35% | 10.50% |
| Pepco | 15 | 11 | 26 | 7.75% | 10.50% |
| DPL | 17 | (1) | 16 | 7.14% | 10.50% |
| ACE | 11 | (2) | 9 | 7.79% | 10.50% |

_____
(a) All rates are effective June 2019, subject to review by the FERC and other parties, which is due by the fourth quarter of 2019.
(b) The change in BGE's transmission revenue requirement includes a FERC approved dedicated facilities charge of $14 million to recover the costs of providing transmission service to specifically designated load by BGE.
(c) Represents the weighted average debt and equity return on transmission rate bases.
(d) As part of the FERC-approved settlement of ComEd's 2007 transmission rate case, the rate of return on common equity is 11.50%, inclusive of a 50-basis-point incentive adder for being a member of a RTO, and the common equity component of the ratio used to calculate the weighted average debt and equity return for the transmission formula rate is currently capped at 55%. As part of the FERC-approved settlement of the ROE complaint against BGE, Pepco, DPL and ACE, the rate of return on common equity is 10.50%, inclusive of a 50-basis-point incentive adder for being a member of a RTO.

***Pending Transmission Formula Rate (Exelon and PECO).*** On May 1, 2017, PECO filed a request with FERC seeking approval to update its transmission rates and change the manner in which PECO's transmission rate is determined from a fixed rate to a formula rate. The formula rate will be updated annually to ensure that under this rate customers pay the actual costs of providing transmission services. PECO's initial formula rate filing included a requested increase of $22 million to PECO's annual transmission revenue requirement, which reflected a ROE of 11%, inclusive of a 50 basis point adder for being a member of a RTO. On June 27, 2017, FERC issued an Order accepting the filing and suspending the proposed rates until December 1, 2017, subject to refund, and set the matter for hearing and settlement judge procedures.

Pursuant to the transmission formula rate request discussed above, PECO made its annual formula rate updates in May 2018 and 2019, which included a decrease of $6 million and an increase of $8 million, respectively, to the annual transmission revenue requirement. The updated transmission formula rates were effective on June 1, 2018 and 2019, respectively, subject to refund.

On July 22, 2019, PECO and other parties filed with FERC a settlement agreement, which includes a ROE of 10.35%, inclusive of a 50 basis point adder for being a member of a RTO. The settlement is not expected to have a material impact on PECO's 2017, 2018, or 2019 annual transmission revenue requirements. A final order from FERC is not expected prior to the fourth quarter of 2019. PECO cannot predict the outcome of this proceeding, or the transmission formula FERC may approve.

69

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

**Other State Regulatory Matters**

***Energy Efficiency Formula Rate.*** ComEd filed its annual energy efficiency formula rate update with the ICC on May 23, 2019. The filing establishes the revenue requirement used to set the rates that will take effect in January 2020 after the ICC's review and approval. The revenue requirement requested is based on a reconciliation of the 2018 actual costs plus projected 2019 and 2020 expenditures.

| Registrant | Initial Revenue Requirement Increase (Decrease) | Annual Reconciliation Increase (Decrease) | Total Revenue Requirement Increase (Decrease) | Requested Return on Rate Base | Requested ROE |
|---|---|---|---|---|---|
| ComEd | $ 53 | $ (2) | $ 51 (a) | 6.53% | 8.91% |

_____
(a)   The requested revenue requirement increase provides for a weighted average debt and equity return on rate base of 6.53% inclusive of an allowed ROE of 8.91%. The ROE reflects the average rate on 30-year treasury notes plus 580 basis points. The ROE applicable to the 2018 reconciliation year is 10.91% and the return on rate base is 7.49%, which include the Performance Adjustment, which can either increase or decrease the ROE by up to a maximum of 200 basis points.

***New Jersey Regulatory Matters***

***ACE Infrastructure Investment Program Filing (Exelon, PHI and ACE).*** On February 28, 2018, ACE filed with the NJBPU the company's Infrastructure Investment Program (IIP) proposing to seek recovery of a series of investments through a new rider mechanism, totaling $338 million, between 2019-2022 to provide safe and reliable service for its customers. The IIP allowed for more timely recovery of investments made to modernize and enhance ACE's electric system. On April 15, 2019, ACE entered into a settlement agreement with other parties, which allows for a recovery totaling $96 million of reliability related capital investments from July 1, 2019 through June 30, 2023. On April 18, 2019, the NJBPU approved the settlement agreement.

***New Jersey Clean Energy Legislation (Exelon, PHI and ACE).*** On May 23, 2018, New Jersey enacted legislation that established and modified New Jersey's clean energy and energy efficiency programs and solar and renewable energy portfolio standards. On the same day, New Jersey enacted legislation that established a ZEC program that provides compensation for nuclear plants that demonstrate to the NJBPU that they meet certain requirements, including that they make a significant contribution to air quality in the state and that their revenues are insufficient to cover their costs and risks. Electric distribution utilities in New Jersey, including ACE, began collecting from retail distribution customers, through a non-bypassable charge, all costs associated with the utility's procurement of the ZECs effective April 18, 2019. See Generation Regulatory Matters below for additional information.

**Other Federal Regulatory Matters**

***Transmission-Related Income Tax Regulatory Assets (Exelon, ComEd, BGE, PHI, Pepco, DPL and ACE).*** On December 13, 2016 (and as amended on March 13, 2017), BGE filed with FERC to begin recovering certain existing and future transmission-related income tax regulatory assets through its transmission formula rate. BGE's existing regulatory assets included (1) amounts that, if BGE's transmission formula rate provided for recovery, would have been previously amortized and (2) amounts that would be amortized and recovered prospectively. ComEd, Pepco, DPL and ACE had similar transmission-related income tax regulatory liabilities and assets also requiring FERC approval. On November 16, 2017, FERC issued an order rejecting BGE's proposed revisions to its transmission formula rate to recover these transmission-related income tax regulatory assets. As a result of the FERC's order, ComEd, BGE, Pepco, DPL and ACE took a charge to Income tax expense within their Consolidated Statements of Operations and Comprehensive Income in the fourth quarter of 2017 reducing their associated transmission-related income tax regulatory assets for the portion of the total transmission-related income tax regulatory assets that would have been previously amortized and recovered through rates. Similar regulatory assets and liabilities at PECO are not subject to the same FERC transmission rate recovery formula. See above for additional information regarding PECO's transmission formula rate filing.

On December 18, 2017, BGE filed for clarification and rehearing of FERC's November 16, 2017 order and on February 23, 2018 (as amended on July 9, 2018), ComEd, Pepco, DPL, and ACE each filed with FERC to revise their transmission formula rate mechanisms to permit recovery of transmission-related income tax regulatory assets, including those amounts that would have been previously amortized and recovered through rates had the transmission formula rate provided for such recovery.

70

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

On September 7, 2018, FERC issued orders rejecting BGE's December 18, 2017 request for rehearing and clarification and ComEd's, Pepco's, DPL's and ACE's February 23, 2018 (as amended on July 9, 2018) filings, citing the lack of timeliness of the requests to recover amounts that would have been previously amortized, but indicating that ongoing recovery of certain transmission-related income tax regulatory assets would provide for a more accurate revenue requirement, consistent with its November 16, 2017 order.

On October 1, 2018, ComEd, BGE, Pepco, DPL, and ACE submitted filings to recover ongoing non-TCJA amortization amounts and refund TCJA transmission-related income tax regulatory liabilities for the prospective period starting on October 1, 2018. In addition, on October 9, 2018, ComEd, Pepco, DPL, and ACE sought rehearing of FERC's September 7, 2018 order. On November 2, 2018, BGE filed an appeal of FERC's September 7, 2018 order to the Court of Appeals for the D.C. Circuit. On April 26, 2019, FERC issued an order accepting ComEd's, BGE's, Pepco's, DPL's, and ACE's October 1, 2018 filings, effective October 1, 2018, subject to refund and established hearing and settlement judge procedures. ComEd, BGE, Pepco, DPL, and ACE cannot predict the outcome of these proceedings.

If FERC ultimately rules that the future, ongoing non-TCJA amortization amounts are not recoverable, Exelon, ComEd, BGE, PHI, Pepco, DPL and ACE would record additional charges to Income tax expense, which could be up to approximately $78 million, $52 million, $16 million, $10 million, $3 million, $5 million and $2 million, respectively, as of June 30, 2019.

**Regulatory Assets and Liabilities**

The Utility Registrants' regulatory assets and liabilities have not changed materially since December 31, 2018, unless noted below. See Note 4 — Regulatory Matters of the Exelon 2018 Form 10-K for additional information on the specific regulatory assets and liabilities.

**ComEd**. Regulatory assets increased $88 million primarily due to an increase of $117 million in Energy Efficiency Costs, partially offset by a decrease of $38 million in Electric Distribution Formula Rate Annual Reconciliations.

**BGE**. Regulatory liabilities decreased $71 million primarily due to a decrease of $31 million in Deferred Income Taxes and $29 million in Removal Costs.

**Pepco.** Regulatory assets decreased $50 million primarily due to a decrease of $21 million in Electric Energy and Natural Gas Costs and $16 million in DC PLUG charge.

**DPL.** Regulatory liabilities decreased $36 million primarily due to a decrease of $21 million in Deferred Income Taxes.

**Capitalized Ratemaking Amounts Not Recognized (Exelon and the Utility Registrants)**

The following table presents authorized amounts capitalized for ratemaking purposes related to earnings on shareholders' investment that are not recognized for financial reporting purposes in Exelon's and the Utility Registrant's Consolidated Balance Sheets. These amounts will be recognized as revenues in the related Consolidated Statements of Operations and Comprehensive Income in the periods they are billable to our customers.

| | Exelon | ComEd[a] | PECO | BGE[b] | PHI | Pepco[c] | DPL[c] | ACE |
|---|---|---|---|---|---|---|---|---|
| June 30, 2019 | $ 61 | $ 5 | $ — | $ 48 | $ 8 | $ 5 | $ 3 | $ — |
| December 31, 2018 | $ 65 | $ 8 | $ — | $ 49 | $ 8 | $ 5 | $ 3 | $ — |

_____

(a) Reflects ComEd's unrecognized equity returns earned for ratemaking purposes on its electric distribution formula rate regulatory assets.
(b) BGE's authorized amounts capitalized for ratemaking purposes primarily relate to earnings on shareholders' investment on its AMI programs.
(c) Pepco's and DPL's authorized amounts capitalized for ratemaking purposes relate to earnings on shareholders' investment on their respective AMI Programs and Energy Efficiency and Demand Response Programs. The earnings on energy efficiency are on Pepco DC and DPL DE programs only.

71

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

**Generation Regulatory Matters (Exelon and Generation)**

*Illinois Regulatory Matters*

**Zero Emission Standard.** Pursuant to FEJA, on January 25, 2018, the ICC announced that Generation's Clinton Unit 1, Quad Cities Unit 1 and Quad Cities Unit 2 nuclear plants were selected as the winning bidders through the IPA's ZEC procurement event. Generation executed the ZEC procurement contracts with Illinois utilities, including ComEd, effective January 26, 2018 and began recognizing revenue with compensation for the sale of ZECs retroactive to the June 1, 2017 effective date of FEJA. During the first quarter of 2018, Generation recognized $150 million of revenue related to ZECs generated from June 1, 2017 through December 31, 2017.

On February 14, 2017, two lawsuits were filed in the Northern District of Illinois against the IPA alleging that the state's ZEC program violates certain provisions of the U.S. Constitution. Both lawsuits argued that the Illinois ZEC program would distort PJM's FERC-approved energy and capacity market auction system of setting wholesale prices and sought a permanent injunction preventing the implementation of the program. The lawsuits were dismissed by the district court on July 14, 2017. On September 13, 2018, the U.S. Circuit Court of Appeals for the Seventh Circuit affirmed the lower court's dismissal of both lawsuits. On January 7, 2019, plaintiffs filed a petition seeking U.S. Supreme Court review of the case, which was denied on April 15, 2019.

*New Jersey Regulatory Matters*

**New Jersey Clean Energy Legislation.** On May 23, 2018, New Jersey enacted legislation that established a ZEC program that will provide compensation for nuclear plants that demonstrate to the NJBPU that they meet certain requirements, including that they make a significant contribution to air quality in the state and that their revenues are insufficient to cover their costs and risks. Under the legislation, the NJBPU will issue ZECs to qualifying nuclear power plants and the electric distribution utilities in New Jersey, including ACE, will be required to purchase those ZECs.

On November 19, 2018, NJBPU issued an order providing for the method and application process for determining the eligibility of nuclear power plants, a draft method and process for ranking and selecting eligible nuclear power plants, and the establishment of a mechanism for each regulated utility to purchase ZECs from selected nuclear power plants. On December 19, 2018, PSEG filed complete applications seeking NJBPU approval for Salem 1 and Salem 2, of which Generation owns a 42.59% ownership interest, to participate in the ZEC program. On April 18, 2019, the NJBPU approved the award of ZECs to Salem 1 and Salem 2. Upon approval, Generation began recognizing revenue for the sale of New Jersey ZECs in the month they are generated and has recognized $10 million for the three and six months ended June 30, 2019. On May 15, 2019, New Jersey Rate Counsel appealed the NJBPU's decision to the New Jersey Superior Court. The appeal does not prevent implementation of the ZEC program. Exelon and Generation cannot predict the outcome of the appeal. See Note 8 — Early Plant Retirements for additional information related to Salem.

*New York Regulatory Matters*

**New York Clean Energy Standard.** On August 1, 2016, the NYPSC issued an order establishing the New York CES, a component of which is a Tier 3 ZEC program targeted at preserving the environmental attributes of zero-emissions nuclear-powered generating facilities that meet the criteria demonstrating public necessity as determined by the NYPSC.

On October 19, 2016, a coalition of fossil-generation companies filed a complaint in federal district court against the NYPSC alleging that the ZEC program violates certain provisions of the U.S. Constitution; specifically, that the ZEC program interferes with FERC's jurisdiction over wholesale rates and that it discriminates against out of state competitors, which was dismissed by the district court on July 25, 2017. On September 27, 2018, the U.S. Court of Appeals for the Second Circuit affirmed the lower court's dismissal of the complaint against the ZEC program. On January 7, 2019, the fossil-generation companies filed a petition seeking U.S. Supreme Court review of the case which was denied on April 15, 2019.

In addition, on November 30, 2016 (as amended on January 13, 2017), a group of parties filed a Petition in New York State court seeking to invalidate the ZEC program, which argued that the NYPSC did not have authority to establish the program, that it violated state environmental law and that it violated certain technical provisions of the State Administrative Procedures Act when adopting the ZEC program. Subsequently, Generation, CENG and the NYPSC filed motions to dismiss the state court action, which were later opposed by the plaintiffs. On January 22,

72

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

2018, the court dismissed the environmental claims and the majority of the plaintiffs from the case but denied the motions to dismiss with respect to the remaining five plaintiffs and claims, without commenting on the merits of the case. Generation, CENG and the state's answers and briefs were filed on March 30, 2018. On December 17, 2018, plaintiffs filed a reply brief introducing new arguments and new evidence. The State of New York filed a motion to strike on December 28, 2018. On January 4, 2019, Generation and CENG filed a motion to strike the new arguments and new evidence. The court must now decide whether or not to set the case for hearing.

See Note 8 — Early Plant Retirements for additional information related to Ginna and Nine Mile Point.

***Federal Regulatory Matters***

*Operating License Renewals*

*Conowingo Hydroelectric Project.* On August 29, 2012, Generation submitted a hydroelectric license application to FERC for a new license for the Conowingo Hydroelectric Project (Conowingo). In connection with Generation's efforts to obtain a water quality certification pursuant to Section 401 of the Clean Water Act (401 Certification) with MDE for Conowingo, Generation continues to work with MDE and other stakeholders to resolve water quality licensing issues, including: (1) water quality, (2) fish habitat, and (3) sediment.

On April 27, 2018, the MDE issued its 401 Certification for Conowingo. As issued, the 401 Certification contains numerous conditions, including those relating to reduction of nutrients from upstream sources, removal of all visible trash and debris from upstream sources, and implementation of measures relating to fish passage, which could have a material, unfavorable impact in Exelon's and Generation's financial statements through an increase in capital expenditures and operating costs if implemented. On May 25, 2018, Generation filed complaints in federal and state court, along with a petition for reconsideration with MDE, alleging that the conditions are unfair and onerous violating MDE regulations, state, federal, and constitutional law. Generation also requested that FERC defer the issuance of the federal license while these significant state and federal law issues are pending. On February 28, 2019, Generation filed a Petition for Declaratory Order with FERC requesting that FERC issue an order declaring that MDE waived its right to issue a 401 Certification for Conowingo because it failed to timely act on Conowingo's 401 Certification application and requesting that FERC decline to include the conditions proposed by MDE in April 2018. Exelon also continues to challenge the 401 Certification through the administrative process and in state and federal court. Exelon and Generation cannot predict the final outcome or its financial impact, if any, on Exelon or Generation.

As of June 30, 2019, $40 million of direct costs associated with Conowingo licensing efforts have been capitalized. See Note 4 — Regulatory Matters of the Exelon 2018 Form 10-K for additional information on Generation's operating license renewal efforts.

**7. Impairment of Long-Lived Assets (Exelon and Generation)**

Registrants evaluate long-lived assets for recoverability whenever events or changes in circumstances indicate that the carrying amount may not be recoverable. The fair value analysis is primarily based on the income approach using significant unobservable inputs (Level 3) including revenue and generation forecasts, projected capital and maintenance expenditures and discount rates. Changes in those inputs could potentially result in material future impairments of the Registrants' long-lived assets.

Generation's Antelope Valley, a 242 MW solar facility in Lancaster, CA, sells all of its output to PG&E through a PPA. As of June 30, 2019, Generation had approximately $740 million of net long-lived assets related to Antelope Valley. As a result of the PG&E bankruptcy filing in the first quarter of 2019, Generation completed a comprehensive review of Antelope Valley's estimated undiscounted future cash flows and no impairment charge was recorded. Significant changes in assumptions such as the likelihood of the PPA being rejected as part of the bankruptcy proceedings could potentially result in future impairments of Antelope Valley's net long-lived assets, which could be material.

Antelope Valley is a wholly owned indirect subsidiary of EGR IV, which had approximately $1,950 million of additional net long-lived assets as of June 30, 2019. EGR IV is a wholly owned indirect subsidiary of Exelon and Generation and includes Generation's interest in EGRP and other projects with non-controlling interests. To date, there have been no indicators to suggest that the carrying amount of other net long-lived assets of EGR IV may not be recoverable.

73

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

Generation will continue to monitor the bankruptcy proceedings for any changes in circumstances that may indicate the carrying amount of the net long-lived assets of Antelope Valley or other long-lived assets of EGR IV may not be recoverable.

See Note 11 - Debt and Credit Agreements for additional information on the PG&E bankruptcy.

**8. Early Plant Retirements (Exelon and Generation)**

Exelon and Generation continuously evaluate factors that affect the current and expected economic value of Generation's plants, including, but not limited to: market power prices, results of capacity auctions, potential legislative and regulatory solutions to ensure plants are fairly compensated for benefits they provide through their carbon-free emissions, reliability, or fuel security, and the impact of potential rules from the EPA requiring reduction of carbon and other emissions and the efforts of states to implement those final rules. The precise timing of an early retirement date for any plant, and the resulting financial statement impacts, may be affected by many factors, including the status of potential regulatory or legislative solutions, results of any transmission system reliability study assessments, the nature of any co-owner requirements and stipulations, and NDT fund requirements for nuclear plants, among other factors. However, the earliest retirement date for any plant would usually be the first year in which the unit does not have capacity or other obligations, and where applicable, just prior to its next scheduled nuclear refueling outage.

**Nuclear Generation**

In 2015 and 2016, Generation identified the Clinton and Quad Cities nuclear plants in Illinois, Ginna and Nine Mile Point nuclear plants in New York and Three Mile Island nuclear plant in Pennsylvania as having the greatest risk of early retirement based on economic valuation and other factors. In 2017, PSEG made public similar financial challenges facing its New Jersey nuclear plants, including Salem, of which Generation owns a 42.59% ownership interest. PSEG is the operator of Salem and also has the decision making authority to retire Salem.

Assuming the continued effectiveness of the Illinois ZES, New Jersey ZEC program and the New York CES, Generation and CENG, through its ownership of Ginna and Nine Mile Point, no longer consider Clinton, Quad Cities, Salem, Ginna or Nine Mile Point to be at heightened risk for early retirement. However, to the extent the Illinois ZES, New Jersey ZEC program or the New York CES programs do not operate as expected over their full terms, each of these plants could again be at heightened risk for early retirement, which could have a material impact on Exelon's and Generation's future financial statements. See Note 6 — Regulatory Matters for additional information on the Illinois ZES, New Jersey ZEC program and New York CES.

In Pennsylvania, the TMI nuclear plant did not clear in the May 2017 PJM capacity auction for the 2020-2021 planning year, the third consecutive year that TMI failed to clear the PJM base residual capacity auction and on May 30, 2017, based on these capacity auction results, prolonged periods of low wholesale power prices, and the absence of federal or state policies that place a value on nuclear energy for its ability to produce electricity without air pollution, Generation announced that it would permanently cease generation operations at TMI on or about September 30, 2019. Generation filed the required market and regulatory notifications to shut down the plant and PJM approved the deactivation. On April 5, 2019, Generation filed the PSDAR with the NRC detailing the plans for TMI after its final shutdown.

On February 2, 2018, Generation announced that it would permanently cease generation operations at the Oyster Creek nuclear plant at the end of its current operating cycle and permanently ceased generation operations in September 2018.

74

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

As a result of these early nuclear plant retirement decisions, Exelon and Generation recognized incremental non-cash charges to earnings stemming from shortening the expected economic useful lives primarily related to accelerated depreciation of plant assets (including any ARC) and accelerated amortization of nuclear fuel, as well as operating and maintenance expenses. See Note 13 — Nuclear Decommissioning for additional information on changes to the nuclear decommissioning ARO balance. The total impact for the three and six months ended June 30, 2019 and 2018 are summarized in the table below.

| Income statement expense (pre-tax) | Three Months Ended June 30, | | | | Six Months Ended June 30, | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2019 | | 2018 | | 2019 | | 2018 | |
| Depreciation and amortization[a] | | | | | | | | |
| Accelerated depreciation | $ | 71 | $ | 152 | $ | 145 | $ | 289 |
| Accelerated nuclear fuel amortization | | 4 | | 19 | | 9 | | 34 |
| Operating and maintenance[b] | | — | | 2 | | (83) | | 28 |
| Total | $ | 75 | $ | 173 | $ | 71 | $ | 351 |

---

(a)   Reflects incremental accelerated depreciation and amortization for TMI for the three and six months ended June 30, 2019. Reflects incremental accelerated depreciation for TMI and Oyster Creek for the three and six months ended June 30, 2018. The Oyster Creek amounts are from February 2, 2018 through June 30, 2018.
(b)   In 2019, primarily reflects decrease to estimated decommissioning costs for TMI. See Note 13 — Nuclear Decommissioning for additional information on the first quarter 2019 TMI ARO update. In 2018, primarily reflects materials and supplies inventory reserve adjustments, employee related costs and CWIP impairments associated with the early retirement decisions for TMI and Oyster Creek.

Generation's Dresden, Byron and Braidwood nuclear plants in Illinois are also showing increased signs of economic distress, which could lead to an early retirement, in a market that does not currently compensate them for their unique contribution to grid resiliency and their ability to produce large amounts of energy without carbon and air pollution. The May 2018 PJM capacity auction for the 2021-2022 planning year resulted in the largest volume of nuclear capacity ever not selected in the auction, including all of Dresden, and portions of Byron and Braidwood. Exelon continues to work with stakeholders on state policy solutions, while also advocating for broader market reforms at the regional and federal level.

**Other Generation**

On March 29, 2018, Generation notified grid operator ISO-NE of its plans to early retire its Mystic Generating Station assets absent regulatory reforms on June 1, 2022, at the end of the then-current capacity commitment for Mystic Units 7 and 8. Mystic Unit 9 was then committed through May 2021.

On May 16, 2018, Generation made a filing with FERC to establish cost-of-service compensation and terms and conditions of service for Mystic Units 8 and 9 for the period between June 1, 2022 - May 31, 2024. On December 20, 2018, FERC issued an order accepting the cost of service agreement reflecting a number of adjustments to the annual fixed revenue requirement and allowing for recovery of a substantial portion of the costs associated with the Everett Marine Terminal. Those adjustments were reflected in a compliance filing filed March 1, 2019. In the December 20, 2018 order, FERC also directed a paper hearing on ROE using a new methodology. Initial briefs in the ROE proceeding were filed on April 19, 2019 and reply briefs were filed on July 18, 2019. On January 4, 2019, Generation notified ISO-NE that it will participate in the Forward Capacity Market auction for the 2022 - 2023 capacity commitment period. In addition, on January 22, 2019, Exelon and several other parties filed requests for rehearing of certain findings of the December 20, 2018 order, which does not alter Generation's commitment to participate in the Forward Capacity Auction for the 2022-2023 capacity commitment period. On June 10, 2019, ISO-NE announced that it has determined that Mystic 8 and 9 are needed for fuel security for the 2023-2024 capacity commitment period.

On March 25, 2019, ISO-NE filed the Inventoried Energy Program, which is intended to provide an interim fuel security program pending conclusion of the stakeholder process to develop a long-term, market-based solution to address fuel security. Exelon filed comments on the Inventoried Energy Program proposal on April 15, 2019. FERC has ordered ISO-NE to file long-term, market-based fuel security rules by October 15, 2019. On May 8, 2019, FERC issued a deficiency letter to ISO-NE seeking additional information on the Inventoried Energy Program proposal,

75

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

and ISO-NE filed a response on June 6, 2019. On July 15, 2019, FERC held a staff-led public meeting on the long-term, market-based fuel security proposal.

The following table provides the balance sheet amounts as of June 30, 2019 for Exelon's and Generation's significant assets and liabilities associated with the Mystic Units 8 and 9 and Everett Marine Terminal assets that would potentially be impacted by a decision to permanently cease generation operations in the absence of long-term market rule changes.

|  | June 30, 2019 |
|---|---|
| Asset Balances | |
| Materials and supplies inventory | $ 30 |
| Fuel inventory | 11 |
| Completed plant, net | 896 |
| Construction work in progress | 4 |
| Liability Balances | |
| Asset retirement obligation | (1) |

**9. Fair Value of Financial Assets and Liabilities (All Registrants)**

Exelon measures and classifies fair value measurements in accordance with the hierarchy as defined by GAAP. The hierarchy prioritizes the inputs to valuation techniques used to measure fair value into three levels as follows:

- Level 1 - quoted prices (unadjusted) in active markets for identical assets or liabilities that the Registrants have the ability to liquidate as of the reporting date.

- Level 2 - inputs other than quoted prices included within Level 1 that are directly observable for the asset or liability or indirectly observable through corroboration with observable market data.

- Level 3 - unobservable inputs, such as internally developed pricing models or third-party valuations for the asset or liability due to little or no market activity for the asset or liability.

Exelon's valuation techniques used to measure the fair value of the assets and liabilities shown in the tables below are in accordance with the policies discussed in Note 11 — Fair Value of Financial Assets and Liabilities of the Exelon 2018 Form 10-K, unless otherwise noted below.

**Fair Value of Financial Liabilities Recorded at Amortized Cost**

The following tables present the carrying amounts and fair values of the Registrants' short-term liabilities, long-term debt, SNF obligation and trust preferred securities (long-term debt to financing trusts or junior subordinated debentures) as of June 30, 2019 and December 31, 2018. The Registrants have no financial liabilities classified as Level 1.

The carrying amounts of the Registrants' short-term liabilities as presented on their Consolidated Balance Sheets are representative of their fair value (Level 2) because of the short-term nature of these instruments.

76

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

| | | June 30, 2019 | | | | | December 31, 2018 | | | |
| | Carrying Amount | Fair Value | | | | Carrying Amount | Fair Value | | | |
| | | Level 2 | Level 3 | Total | | | Level 2 | Level 3 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Long-Term Debt, including amounts due within one year[a]** | | | | | | | | | | |
| Exelon | $ 35,685 | $ 36,248 | $ 2,569 | $ 38,817 | | $ 35,424 | $ 33,711 | $ 2,158 | $ 35,869 | |
| Generation | 8,704 | 7,822 | 1,472 | 9,294 | | 8,793 | 7,467 | 1,443 | 8,910 | |
| ComEd | 8,195 | 9,222 | — | 9,222 | | 8,101 | 8,390 | — | 8,390 | |
| PECO | 3,085 | 3,415 | 50 | 3,465 | | 3,084 | 3,157 | 50 | 3,207 | |
| BGE | 2,877 | 3,197 | — | 3,197 | | 2,876 | 2,950 | — | 2,950 | |
| PHI | 6,509 | 5,823 | 1,047 | 6,870 | | 6,259 | 5,436 | 665 | 6,101 | |
| Pepco | 2,860 | 3,134 | 377 | 3,511 | | 2,719 | 2,901 | 196 | 3,097 | |
| DPL | 1,495 | 1,396 | 218 | 1,614 | | 1,494 | 1,303 | 193 | 1,496 | |
| ACE | 1,329 | 1,025 | 451 | 1,476 | | 1,188 | 987 | 275 | 1,262 | |
| **Long-Term Debt to Financing Trusts[a]** | | | | | | | | | | |
| Exelon | $ 390 | $ — | $ 415 | $ 415 | | $ 390 | $ — | $ 400 | $ 400 | |
| ComEd | 205 | — | 209 | 209 | | 205 | — | 209 | 209 | |
| PECO | 184 | — | 206 | 206 | | 184 | — | 191 | 191 | |
| **SNF Obligation** | | | | | | | | | | |
| Exelon | $ 1,186 | $ 1,025 | $ — | $ 1,025 | | $ 1,171 | $ 949 | $ — | $ 949 | |
| Generation | 1,186 | 1,025 | — | 1,025 | | 1,171 | 949 | — | 949 | |

——————
(a)   Includes unamortized debt issuance costs which are not fair valued.

**Recurring Fair Value Measurements**

The following tables present assets and liabilities measured and recorded at fair value in the Registrants' Consolidated Balance Sheets on a recurring basis and their level within the fair value hierarchy as of June 30, 2019 and December 31, 2018:

| | Exelon | | | | | Generation | | | | |
| As of June 30, 2019 | Level 1 | Level 2 | Level 3 | Not subject to leveling | Total | Level 1 | Level 2 | Level 3 | Not subject to leveling | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | |
| Cash equivalents[a] | $ 648 | $ — | $ — | $ — | $ 648 | $ 323 | $ — | $ — | $ — | $ 323 |
| NDT fund investments | | | | | | | | | | |
| Cash equivalents[b] | 1,241 | 90 | — | — | 1,331 | 1,241 | 90 | — | — | 1,331 |
| Equities | 3,123 | 1,638 | — | 1,328 | 6,089 | 3,123 | 1,638 | — | 1,328 | 6,089 |
| Fixed income | | | | | | | | | | |
| Corporate debt | — | 1,453 | 247 | — | 1,700 | — | 1,453 | 247 | — | 1,700 |
| U.S. Treasury and agencies | 1,589 | 134 | — | — | 1,723 | 1,589 | 134 | — | — | 1,723 |
| Foreign governments | — | 58 | — | — | 58 | — | 58 | — | — | 58 |
| State and municipal debt | — | 81 | — | — | 81 | — | 81 | — | — | 81 |
| Other[c] | — | 19 | — | 955 | 974 | — | 19 | — | 955 | 974 |
| Fixed income subtotal | 1,589 | 1,745 | 247 | 955 | 4,536 | 1,589 | 1,745 | 247 | 955 | 4,536 |

77

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

| | Exelon | | | | | Generation | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| As of June 30, 2019 | Level 1 | Level 2 | Level 3 | Not subject to leveling | Total | Level 1 | Level 2 | Level 3 | Not subject to leveling | Total |
| Middle market lending | — | — | 292 | 455 | 747 | — | — | 292 | 455 | 747 |
| Private equity | — | — | — | 379 | 379 | — | — | — | 379 | 379 |
| Real estate | — | — | — | 557 | 557 | — | — | — | 557 | 557 |
| NDT fund investments subtotal[(d)] | 5,953 | 3,473 | 539 | 3,674 | 13,639 | 5,953 | 3,473 | 539 | 3,674 | 13,639 |
| Rabbi trust investments | | | | | | | | | | |
| Cash equivalents | 49 | — | — | — | 49 | 4 | — | — | — | 4 |
| Mutual funds | 73 | — | — | — | 73 | 23 | — | — | — | 23 |
| Fixed income | — | 13 | — | — | 13 | — | — | — | — | — |
| Life insurance contracts | — | 72 | 40 | — | 112 | — | 23 | — | — | 23 |
| Rabbi trust investments subtotal | 122 | 85 | 40 | — | 247 | 27 | 23 | — | — | 50 |
| Commodity derivative assets | | | | | | | | | | |
| Economic hedges | 505 | 2,148 | 1,875 | — | 4,528 | 505 | 2,148 | 1,875 | — | 4,528 |
| Proprietary trading | — | 44 | 139 | — | 183 | — | 44 | 139 | — | 183 |
| Effect of netting and allocation of collateral[(e)(f)] | (646) | (2,042) | (965) | — | (3,653) | (646) | (2,042) | (965) | — | (3,653) |
| Commodity derivative assets subtotal | (141) | 150 | 1,049 | — | 1,058 | (141) | 150 | 1,049 | — | 1,058 |
| **Total assets** | 6,582 | 3,708 | 1,628 | 3,674 | 15,592 | 6,162 | 3,646 | 1,588 | 3,674 | 15,070 |
| **Liabilities** | | | | | | | | | | |
| Commodity derivative liabilities | | | | | | | | | | |
| Economic hedges | (743) | (2,539) | (1,606) | — | (4,888) | (743) | (2,539) | (1,333) | — | (4,615) |
| Proprietary trading | — | (44) | (71) | — | (115) | — | (44) | (71) | — | (115) |
| Effect of netting and allocation of collateral[(e)(f)] | 743 | 2,438 | 1,228 | — | 4,409 | 743 | 2,438 | 1,228 | — | 4,409 |
| Commodity derivative liabilities subtotal | — | (145) | (449) | — | (594) | — | (145) | (176) | — | (321) |
| Deferred compensation obligation | — | (137) | — | — | (137) | — | (36) | — | — | (36) |
| **Total liabilities** | — | (282) | (449) | — | (731) | — | (181) | (176) | — | (357) |
| **Total net assets** | $ 6,582 | $ 3,426 | $ 1,179 | $ 3,674 | $ 14,861 | $ 6,162 | $ 3,465 | $ 1,412 | $ 3,674 | $ 14,713 |

78

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

| | Exelon | | | | | Generation | | | | |
| As of December 31, 2018 | Level 1 | Level 2 | Level 3 | Not subject to leveling | Total | Level 1 | Level 2 | Level 3 | Not subject to leveling | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | |
| Cash equivalents[a] | $ 1,243 | $ — | $ — | $ — | $ 1,243 | $ 581 | $ — | $ — | $ — | $ 581 |
| NDT fund investments | | | | | | | | | | |
| Cash equivalents[b] | 252 | 86 | — | — | 338 | 252 | 86 | — | — | 338 |
| Equities | 2,918 | 1,591 | — | 1,381 | 5,890 | 2,918 | 1,591 | — | 1,381 | 5,890 |
| Fixed income | | | | | | | | | | |
| Corporate debt | — | 1,593 | 230 | — | 1,823 | — | 1,593 | 230 | — | 1,823 |
| U.S. Treasury and agencies | 2,081 | 99 | — | — | 2,180 | 2,081 | 99 | — | — | 2,180 |
| Foreign governments | — | 50 | — | — | 50 | — | 50 | — | — | 50 |
| State and municipal debt | — | 149 | — | — | 149 | — | 149 | — | — | 149 |
| Other[c] | — | 30 | — | 846 | 876 | — | 30 | — | 846 | 876 |
| Fixed income subtotal | 2,081 | 1,921 | 230 | 846 | 5,078 | 2,081 | 1,921 | 230 | 846 | 5,078 |
| Middle market lending | — | — | 313 | 367 | 680 | — | — | 313 | 367 | 680 |
| Private equity | — | — | — | 329 | 329 | — | — | — | 329 | 329 |
| Real estate | — | — | — | 510 | 510 | — | — | — | 510 | 510 |
| NDT fund investments subtotal[d] | 5,251 | 3,598 | 543 | 3,433 | 12,825 | 5,251 | 3,598 | 543 | 3,433 | 12,825 |
| Rabbi trust investments | | | | | | | | | | |
| Cash equivalents | 48 | — | — | — | 48 | 5 | — | — | — | 5 |
| Mutual funds | 72 | — | — | — | 72 | 24 | — | — | — | 24 |
| Fixed income | — | 15 | — | — | 15 | — | — | — | — | — |
| Life insurance contracts | — | 70 | 38 | — | 108 | — | 22 | — | — | 22 |
| Rabbi trust investments subtotal | 120 | 85 | 38 | — | 243 | 29 | 22 | — | — | 51 |
| Commodity derivative assets | | | | | | | | | | |
| Economic hedges | 541 | 2,760 | 1,470 | — | 4,771 | 541 | 2,760 | 1,470 | — | 4,771 |
| Proprietary trading | — | 69 | 77 | — | 146 | — | 69 | 77 | — | 146 |
| Effect of netting and allocation of collateral[e][f] | (582) | (2,357) | (732) | — | (3,671) | (582) | (2,357) | (732) | — | (3,671) |
| Commodity derivative assets subtotal | (41) | 472 | 815 | — | 1,246 | (41) | 472 | 815 | — | 1,246 |
| **Total assets** | 6,573 | 4,155 | 1,396 | 3,433 | 15,557 | 5,820 | 4,092 | 1,358 | 3,433 | 14,703 |

79

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

| | Exelon | | | | | Generation | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| As of December 31, 2018 | Level 1 | Level 2 | Level 3 | Not subject to leveling | Total | Level 1 | Level 2 | Level 3 | Not subject to leveling | Total |
| **Liabilities** | | | | | | | | | | |
| Commodity derivative liabilities | | | | | | | | | | |
| Economic hedges | (642) | (2,963) | (1,276) | — | (4,881) | (642) | (2,963) | (1,027) | — | (4,632) |
| Proprietary trading | — | (73) | (21) | — | (94) | — | (73) | (21) | — | (94) |
| Effect of netting and allocation of collateral[(e)(f)] | 639 | 2,581 | 808 | — | 4,028 | 639 | 2,581 | 808 | — | 4,028 |
| Commodity derivative liabilities subtotal | (3) | (455) | (489) | — | (947) | (3) | (455) | (240) | — | (698) |
| Deferred compensation obligation | — | (137) | — | — | (137) | — | (35) | — | — | (35) |
| **Total liabilities** | (3) | (592) | (489) | — | (1,084) | (3) | (490) | (240) | — | (733) |
| **Total net assets** | $ 6,570 | $ 3,563 | $ 907 | $ 3,433 | $ 14,473 | $ 5,817 | $ 3,602 | $ 1,118 | $ 3,433 | $ 13,970 |

_____

(a)  Exelon excludes cash of $447 million and $458 million at June 30, 2019 and December 31, 2018, respectively, and restricted cash of $83 million and $80 million at June 30, 2019 and December 31, 2018, respectively, and includes long-term restricted cash of $191 million and $185 million at June 30, 2019 and December 31, 2018, respectively, which is reported in Other deferred debits in the Consolidated Balance Sheets. Generation excludes cash of $329 million and $283 million at June 30, 2019 and December 31, 2018, respectively, and restricted cash of $45 million and $39 million at June 30, 2019 and December 31, 2018, respectively.

(b)  Includes $75 million and $50 million of cash received from outstanding repurchase agreements at June 30, 2019 and December 31, 2018, respectively, and is offset by an obligation to repay upon settlement of the agreement as discussed in (d) below.

(c)  Includes a derivative liability of $2 million and a derivative asset of $44 million, which have total notional amounts of $827 million and $1,432 million at June 30, 2019 and December 31, 2018, respectively. The notional principal amounts for these instruments provide one measure of the transaction volume outstanding as of the fiscal years ended and do not represent the amount of Exelon and Generation's exposure to credit or market loss.

(d)  Excludes net liabilities of $141 million and $130 million at June 30, 2019 and December 31, 2018, respectively. These items consist of receivables related to pending securities sales, interest and dividend receivables, repurchase agreement obligations, and payables related to pending securities purchases. The repurchase agreements are generally short-term in nature with durations generally of 30 days or less.

(e)  Collateral posted/(received) from counterparties totaled $97 million, $396 million and $263 million allocated to Level 1, Level 2 and Level 3 mark-to-market derivatives, respectively, as of June 30, 2019. Collateral posted/(received) from counterparties, net of collateral paid to counterparties, totaled $57 million, $224 million and $76 million allocated to Level 1, Level 2 and Level 3 mark-to-market derivatives, respectively, as of December 31, 2018.

(f)  Of the collateral posted/(received), $358 million and $(94) million represents variation margin on the exchanges as of June 30, 2019 and December 31, 2018, respectively.

As of June 30, 2019, Exelon and Generation have outstanding commitments to invest in fixed income, middle market lending, private equity and real estate investments of approximately $121 million, $84 million, $396 million, and $252 million, respectively. These commitments will be funded by Generation's existing NDT funds.

Exelon and Generation hold investments without readily determinable fair values with carrying amounts of $75 million as of June 30, 2019. Changes were immaterial in fair value, cumulative adjustments and impairments for the three and six months ended June 30, 2019.

**Valuation Techniques Used to Determine Net Asset Value**

Certain NDT Fund Investments are not classified within the fair value hierarchy and are included under the heading "Not subject to leveling" in the table above. These investments are measured at fair value using NAV per share as a practical expedient and include commingled funds, mutual funds which are not publicly quoted, managed middle market funds, private equity and real estate funds.

80

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

For commingled funds and mutual funds, which are not publicly quoted, the fair value is primarily derived from the quoted prices in active markets on the underlying securities and can typically be redeemed monthly with 30 or less days of notice and without further restrictions. For managed middle market funds, the fair value is determined using a combination of valuation models including cost models, market models, and income models and typically cannot be redeemed until maturity of the term loan. Private equity and real estate investments include those in limited partnerships that invest in operating companies and real estate holding companies that are not publicly traded on a stock exchange, such as, leveraged buyouts, growth capital, venture capital, distressed investments, investments in natural resources, and direct investments in pools of real estate properties. These investments typically cannot be redeemed and are generally liquidated over a period of 8 to 10 years from the initial investment date, which is based on Exelon's understanding of the investment funds. Private equity and real estate valuations are reported by the fund manager and are based on the valuation of the underlying investments, which include inputs such as cost, operating results, discounted future cash flows, market based comparable data, and independent appraisals from sources with professional qualifications. These valuation inputs are unobservable.

*ComEd, PECO and BGE*

| | ComEd | | | | PECO | | | | BGE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| As of June 30, 2019 | Level 1 | Level 2 | Level 3 | Total | Level 1 | Level 2 | Level 3 | Total | Level 1 | Level 2 | Level 3 | Total |
| **Assets** | | | | | | | | | | | | |
| Cash equivalents[a] | $ 222 | $ — | $ — | $ 222 | $ 9 | $ — | $ — | $ 9 | $ 1 | $ — | $ — | $ 1 |
| Rabbi trust investments | | | | | | | | | | | | |
| Mutual funds | — | — | — | — | 7 | — | — | 7 | 7 | — | — | 7 |
| Life insurance contracts | — | — | — | — | — | 10 | — | 10 | — | — | — | — |
| Rabbi trust investments subtotal | — | — | — | — | 7 | 10 | — | 17 | 7 | — | — | 7 |
| **Total assets** | 222 | — | — | 222 | 16 | 10 | — | 26 | 8 | — | — | 8 |
| **Liabilities** | | | | | | | | | | | | |
| Deferred compensation obligation | — | (7) | — | (7) | — | (8) | — | (8) | — | (5) | — | (5) |
| Mark-to-market derivative liabilities[b] | — | — | (273) | (273) | — | — | — | — | — | — | — | — |
| **Total liabilities** | — | (7) | (273) | (280) | — | (8) | — | (8) | — | (5) | — | (5) |
| **Total net assets (liabilities)** | $ 222 | $ (7) | $ (273) | $ (58) | $ 16 | $ 2 | $ — | $ 18 | $ 8 | $ (5) | $ — | $ 3 |

| | ComEd | | | | PECO | | | | BGE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| As of December 31, 2018 | Level 1 | Level 2 | Level 3 | Total | Level 1 | Level 2 | Level 3 | Total | Level 1 | Level 2 | Level 3 | Total |
| **Assets** | | | | | | | | | | | | |
| Cash equivalents[a] | $ 209 | $ — | $ — | $ 209 | $ 111 | $ — | $ — | $ 111 | $ 4 | $ — | $ — | $ 4 |
| Rabbi trust investments | | | | | | | | | | | | |
| Mutual funds | — | — | — | — | 7 | — | — | 7 | 6 | — | — | 6 |
| Life insurance contracts | — | — | — | — | — | 10 | — | 10 | — | — | — | — |
| Rabbi trust investments subtotal | — | — | — | — | 7 | 10 | — | 17 | 6 | — | — | 6 |
| **Total assets** | 209 | — | — | 209 | 118 | 10 | — | 128 | 10 | — | — | 10 |
| **Liabilities** | | | | | | | | | | | | |
| Deferred compensation obligation | — | (6) | — | (6) | — | (10) | — | (10) | — | (5) | — | (5) |
| Mark-to-market derivative liabilities[b] | — | — | (249) | (249) | — | — | — | — | — | — | — | — |
| **Total liabilities** | — | (6) | (249) | (255) | — | (10) | — | (10) | — | (5) | — | (5) |
| **Total net assets (liabilities)** | $ 209 | $ (6) | $ (249) | $ (46) | $ 118 | $ — | $ — | $ 118 | $ 10 | $ (5) | $ — | $ 5 |

81

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

---

(a) ComEd excludes cash of $65 million and $93 million at June 30, 2019 and December 31, 2018, respectively, and restricted cash of $29 million and $28 million at June 30, 2019 and December 31, 2018, respectively, and includes long-term restricted cash of $174 million and $166 million at June 30, 2019 and December 31, 2018, respectively, which is reported in Other deferred debits in the Consolidated Balance Sheets. PECO excludes cash of $17 million and $24 million at June 30, 2019 and December 31, 2018, respectively. BGE excludes cash of $7 million at both June 30, 2019 and December 31, 2018, and restricted cash of $1 million and $2 million at June 30, 2019 and December 31, 2018, respectively.

(b) The Level 3 balance consists of the current and noncurrent liability of $29 million and $244 million, respectively, at June 30, 2019, and $26 million and $223 million, respectively, at December 31, 2018, related to floating-to-fixed energy swap contracts with unaffiliated suppliers.

*PHI, Pepco, DPL and ACE*

| PHI | As of June 30, 2019 | | | | As of December 31, 2018 | | | |
|---|---|---|---|---|---|---|---|---|
| | Level 1 | Level 2 | Level 3 | Total | Level 1 | Level 2 | Level 3 | Total |
| **Assets** | | | | | | | | |
| Cash equivalents[a] | $ 87 | $ — | $ — | $ 87 | $ 147 | $ — | $ — | $ 147 |
| Rabbi trust investments | | | | | | | | |
| Cash equivalents | 44 | — | — | 44 | 42 | — | — | 42 |
| Mutual funds | 13 | — | — | 13 | 13 | — | — | 13 |
| Fixed income | — | 13 | — | 13 | — | 15 | — | 15 |
| Life insurance contracts | — | 23 | 40 | 63 | — | 22 | 38 | 60 |
| Rabbi trust investments subtotal | 57 | 36 | 40 | 133 | 55 | 37 | 38 | 130 |
| **Total assets** | 144 | 36 | 40 | 220 | 202 | 37 | 38 | 277 |
| **Liabilities** | | | | | | | | |
| Deferred compensation obligation | — | (19) | — | (19) | — | (21) | — | (21) |
| **Total liabilities** | — | (19) | — | (19) | — | (21) | — | (21) |
| **Total net assets** | $ 144 | $ 17 | $ 40 | $ 201 | $ 202 | $ 16 | $ 38 | $ 256 |

| As of June 30, 2019 | Pepco | | | | DPL | | | | ACE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Level 1 | Level 2 | Level 3 | Total | Level 1 | Level 2 | Level 3 | Total | Level 1 | Level 2 | Level 3 | Total |
| **Assets** | | | | | | | | | | | | |
| Cash equivalents[a] | $ 40 | $ — | $ — | $ 40 | $ 1 | $ — | $ — | $ 1 | $ 19 | $ — | $ — | $ 19 |
| Rabbi trust investments | | | | | | | | | | | | |
| Cash equivalents | 43 | — | — | 43 | — | — | — | — | — | — | — | — |
| Fixed income | — | 3 | — | 3 | — | — | — | — | — | — | — | — |
| Life insurance contracts | — | 23 | 39 | 62 | — | — | — | — | — | — | — | — |
| Rabbi trust investments subtotal | 43 | 26 | 39 | 108 | — | — | — | — | — | — | — | — |
| **Total assets** | 83 | 26 | 39 | 148 | 1 | — | — | 1 | 19 | — | — | 19 |
| **Liabilities** | | | | | | | | | | | | |
| Deferred compensation obligation | — | (2) | — | (2) | — | — | — | — | — | — | — | — |
| **Total liabilities** | — | (2) | — | (2) | — | — | — | — | — | — | — | — |
| **Total net assets** | $ 83 | $ 24 | $ 39 | $ 146 | $ 1 | $ — | $ — | $ 1 | $ 19 | $ — | $ — | $ 19 |

82

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

| As of December 31, 2018 | Pepco Level 1 | Pepco Level 2 | Pepco Level 3 | Pepco Total | DPL Level 1 | DPL Level 2 | DPL Level 3 | DPL Total | ACE Level 1 | ACE Level 2 | ACE Level 3 | ACE Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | |
| Cash equivalents(a) | $ 38 | $ — | $ — | $ 38 | $ 16 | $ — | $ — | $ 16 | $ 23 | $ — | $ — | $ 23 |
| Rabbi trust investments | | | | | | | | | | | | |
|   Cash equivalents | 41 | — | — | 41 | — | — | — | — | — | — | — | — |
|   Fixed income | — | 5 | — | 5 | — | — | — | — | — | — | — | — |
|   Life insurance contracts | — | 22 | 37 | 59 | — | — | — | — | — | — | — | — |
|   Rabbi trust investments subtotal | 41 | 27 | 37 | 105 | — | — | — | — | — | — | — | — |
| **Total assets** | 79 | 27 | 37 | 143 | 16 | — | — | 16 | 23 | — | — | 23 |
| **Liabilities** | | | | | | | | | | | | |
| Deferred compensation obligation | — | (3) | — | (3) | — | (1) | — | (1) | — | — | — | — |
| **Total liabilities** | — | (3) | — | (3) | — | (1) | — | (1) | — | — | — | — |
| **Total net assets (liabilities)** | $ 79 | $ 24 | $ 37 | $ 140 | $ 16 | $ (1) | $ — | $ 15 | $ 23 | $ — | $ — | $ 23 |

_____

(a) PHI excludes cash of $21 million and $39 million at June 30, 2019 and December 31, 2018, respectively, and includes long-term restricted cash of $17 million and $19 million at June 30, 2019 and December 31, 2018, respectively, which is reported in Other deferred debits in the Consolidated Balance Sheets. Pepco excludes cash of $12 million and $15 million at June 30, 2019 and December 31, 2018, respectively. DPL excludes cash of $3 million and $8 million at June 30, 2019 and December 31, 2018, respectively. ACE excludes cash of $4 million and $7 million at June 30, 2019 and December 31, 2018, respectively, and includes long-term restricted cash of $17 million and $19 million at June 30, 2019 and December 31, 2018, respectively, which is reported in Other deferred debits in the Consolidated Balance Sheets.

The following tables present the fair value reconciliation of Level 3 assets and liabilities measured at fair value on a recurring basis during the three and six months ended June 30, 2019 and 2018:

| Three Months Ended June 30, 2019 | Exelon Total | Generation NDT Fund Investments | Generation Mark-to-Market Derivatives | Total Generation | ComEd Mark-to-Market Derivatives | PHI and Pepco Life Insurance Contracts | Eliminated in Consolidation |
|---|---|---|---|---|---|---|---|
| Balance as of March 31, 2019 | $ 838 | $ 540 | $ 499 | $ 1,039 | $ (240) | $ 39 | $ — |
| Total realized / unrealized gains (losses) | | | | | | | |
|   Included in net income | 275 | 2 | 272 (a) | 274 | — | 1 | — |
|   Included in noncurrent payables to affiliates | — | 10 | — | 10 | — | — | (10) |
|   Included in regulatory assets/liabilities | (23) | — | — | — | (33) (b) | — | 10 |
| Change in collateral | 106 | — | 106 | 106 | — | — | — |
| Purchases, sales, issuances and settlements | | | | | | | |
|   Purchases | 51 | 40 | 11 | 51 | — | — | — |
|   Sales | (1) | — | (1) | (1) | — | — | — |
|   Settlements | (53) | (53) | — | (53) | — | — | — |
| Transfers into Level 3 | 3 | — | 3 (c) | 3 | — | — | — |
| Transfers out of Level 3 | (17) | — | (17) (c) | (17) | — | — | — |
| Balance at June 30, 2019 | $ 1,179 | $ 539 | $ 873 | $ 1,412 | $ (273) | $ 40 | $ — |
| The amount of total gains (losses) included in income attributed to the change in unrealized gains (losses) related to assets and liabilities as of June 30, 2019 | $ 339 | $ 1 | $ 337 | $ 338 | $ — | $ 1 | $ — |

83

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

| | Exelon | | Generation | | | | | ComEd | | PHI and Pepco | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Six Months Ended June 30, 2019 | Total | | NDT Fund Investments | | Mark-to-Market Derivatives | | Total Generation | | Mark-to-Market Derivatives | | Life Insurance Contracts | | Eliminated in Consolidation |
| Balance as of December 31, 2018 | $ | 907 | $ | 543 | $ | 575 | $ | 1,118 | $ | (249) | $ | 38 | $ | — |
| Total realized / unrealized gains (losses) | | | | | | | | | | | | | |
| Included in net income | | 46 | | 3 | | 41 (a) | | 44 | | — | | 2 | | — |
| Included in noncurrent payables to affiliates | | — | | 21 | | — | | 21 | | — | | — | | (21) |
| Included in regulatory assets | | (3) | | — | | — | | — | | (24) (b) | | — | | 21 |
| Change in collateral | | 187 | | — | | 187 | | 187 | | — | | — | | — |
| Purchases, sales, issuances and settlements | | | | | | | | | | | | | |
| Purchases | | 110 | | 42 | | 68 | | 110 | | — | | — | | — |
| Sales | | (1) | | — | | (1) | | (1) | | — | | — | | — |
| Settlements | | (70) | | (70) | | — | | (70) | | — | | — | | — |
| Transfers into Level 3 | | 3 | | — | | 3 (c) | | 3 | | — | | — | | — |
| Transfers out of Level 3 | | — | | — | | — (c) | | — | | — | | — | | — |
| Balance as of June 30, 2019 | $ | 1,179 | $ | 539 | $ | 873 | $ | 1,412 | $ | (273) | $ | 40 | $ | — |
| The amount of total gains (losses) included in income attributed to the change in unrealized gains (losses) related to assets and liabilities as of June 30, 2019 | $ | 191 | $ | 3 | $ | 186 | $ | 189 | $ | — | $ | 2 | $ | — |

_____

(a) Includes a reduction for the reclassification of $65 million and $145 million of realized gains due to the settlement of derivative contracts for the three and six months ended June 30, 2019, respectively.

(b) Includes $41 million of decreases in fair value and an increase for realized losses due to settlements of $8 million recorded in purchased power expense associated with floating-to-fixed energy swap contracts with unaffiliated suppliers for the three months ended June 30, 2019. Includes $37 million of increases in fair value and an increase for realized losses due to settlements of $13 million recorded in purchased power expense associated with floating-to-fixed energy swap contracts with unaffiliated suppliers for the six months ended June 30, 2019.

(c) Transfers into and out of Level 3 generally occur when the contract tenor becomes less and more observable respectively, primarily due to changes in market liquidity or assumptions for certain commodity contracts.

84

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

| Three Months Ended June 30, 2018 | Exelon Total | NDT Fund Investments | Generation Mark-to-Market Derivatives | Total Generation | ComEd Mark-to-Market Derivatives | PHI and Pepco Life Insurance Contracts | Eliminated in Consolidation |
|---|---|---|---|---|---|---|---|
| Balance as of March 31, 2018 | $ 1,283 | $ 609 | $ 918 | $ 1,527 | $ (267) | $ 23 | $ — |
| Total realized / unrealized gains (losses) | | | | | | | |
| Included in net income | (112) | — | (113) (a) | (113) | — | 1 | — |
| Included in noncurrent payables to affiliates | — | (3) | — | (3) | — | — | 3 |
| Included in regulatory assets | 12 | — | — | — | 15 (b) | — | (3) |
| Change in collateral | (49) | — | (49) | (49) | — | — | — |
| Purchases, sales, issuances and settlements | | | | | | | |
| Purchases | 30 | 17 | 13 | 30 | — | — | — |
| Sales | (1) | — | (1) | (1) | — | — | — |
| Settlements | (26) | (38) | — | (38) | — | 12 | — |
| Transfers into Level 3 | (15) | — | (15) (c) | (15) | — | — | — |
| Transfers out of Level 3 | (16) | — | (16) (c) | (16) | — | — | — |
| Balance as of June 30, 2018 | $ 1,106 | $ 585 | $ 737 | $ 1,322 | $ (252) | $ 36 | $ — |
| The amount of total gains (losses) included in income attributed to the change in unrealized gains (losses) related to assets and liabilities as of June 30, 2018 | $ 3 | $ (4) | $ 7 | $ 3 | $ — | $ — | $ — |

| Six Months Ended June 30, 2018 | Exelon Total | NDT Fund Investments | Generation Mark-to-Market Derivatives | Total Generation | ComEd Mark-to-Market Derivatives | PHI and Pepco Life Insurance Contracts | Eliminated in Consolidation |
|---|---|---|---|---|---|---|---|
| Balance as of December 31, 2017 | $ 966 | $ 648 | $ 552 | $ 1,200 | $ (256) | $ 22 | $ — |
| Total realized / unrealized gains (losses) | | | | | | | |
| Included in net income | 74 | 1 | 71 (a) | 72 | — | 2 | — |
| Included in noncurrent payables to affiliates | — | 3 | — | 3 | — | — | (3) |
| Included in regulatory assets | 7 | — | — | — | 4 (b) | — | 3 |
| Change in collateral | 57 | — | 57 | 57 | — | — | — |
| Purchases, sales, issuances and settlements | | | | | | | |
| Purchases | 119 | 19 | 100 | 119 | — | — | — |
| Sales | (4) | — | (4) | (4) | — | — | — |
| Settlements | (74) | (86) | — | (86) | — | 12 | — |
| Transfers into Level 3 | (23) | — | (23) (c) | (23) | — | — | — |
| Transfers out of Level 3 | (16) | — | (16) (c) | (16) | — | — | — |
| Balance as of June 30, 2018 | $ 1,106 | $ 585 | $ 737 | $ 1,322 | $ (252) | $ 36 | $ — |
| The amount of total gains (losses) included in income attributed to the change in unrealized gains (losses) related to assets and liabilities as of June 30, 2018 | $ 259 | $ (4) | $ 263 | $ 259 | $ — | $ — | $ — |

85

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

_____

(a) Includes a reduction for the reclassification of $120 million and $192 million of realized gains due to the settlement of derivative contracts for the three and six months ended June 30, 2018, respectively.

(b) Includes $11 million of decreases in fair value and an increase for realized losses due to settlements of $4 million recorded in purchased power expense associated with floating-to-fixed energy swap contracts with unaffiliated suppliers for the three months ended June 30, 2018. Includes $6 million of increases in fair value and an increase for realized losses due to settlements of $10 million recorded in purchased power expense associated with floating-to-fixed energy swap contracts with unaffiliated suppliers for the six months ended June 30, 2018.

(c) Transfers into and out of Level 3 generally occur when the contract tenor becomes less and more observable respectively, primarily due to changes in market liquidity or assumptions for certain commodity contracts.

The following tables present the income statement classification of the total realized and unrealized gains (losses) included in income for Level 3 assets and liabilities measured at fair value on a recurring basis during the three and six months ended June 30, 2019 and 2018:

| | Exelon | | | | Generation | | | PHI and Pepco |
|---|---|---|---|---|---|---|---|---|
| | Operating Revenues | Purchased Power and Fuel | Operating and Maintenance | Other, net | Operating Revenues | Purchased Power and Fuel | Other, net | Operating and Maintenance |
| Total realized gains (losses) for the three months ended June 30, 2019 | $ 275 | $ (3) | $ 1 | $ 2 | $ 275 | $ (3) | $ 2 | $ 1 |
| Total realized (losses) gains for the six months ended June 30, 2019 | 147 | (106) | 2 | 3 | 147 | (106) | 3 | 2 |
| Total unrealized gains (losses) for the three months ended June 30, 2019 | 360 | (23) | 1 | 1 | 360 | (23) | 1 | 1 |
| Total unrealized gains (losses) for the six months ended June 30, 2019 | 269 | (83) | 2 | 3 | 269 | (83) | 3 | 2 |

| | Exelon | | | | Generation | | | PHI and Pepco |
|---|---|---|---|---|---|---|---|---|
| | Operating Revenues | Purchased Power and Fuel | Operating and Maintenance | Other, net | Operating Revenues | Purchased Power and Fuel | Other, net | Operating and Maintenance |
| Total realized (losses) gains for the three months ended June 30, 2018 | $ (191) | $ 78 | $ 1 | $ — | $ (191) | $ 78 | $ — | $ 1 |
| Total realized gains (losses) for the six months ended June 30, 2018 | 144 | (73) | 2 | 2 | 144 | (73) | 2 | 2 |
| Total unrealized (losses) gains for the three months ended June 30, 2018 | (71) | 78 | — | (4) | (71) | 78 | (4) | — |
| Total unrealized gains (losses) for the six months ended June 30, 2018 | 238 | 25 | — | (3) | 238 | 25 | (3) | — |

86

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

The table below discloses the significant inputs to the forward curve used to value these positions.

| Type of trade | Fair Value at June 30, 2019 | Fair Value at December 31, 2018 | Valuation Technique | Unobservable Input | 2019 Range | | | 2018 Range | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mark-to-market derivatives — Economic Hedges (Exelon and Generation)[a][b] | $ 542 | $ 443 | Discounted Cash Flow | Forward power price | $10 | - | $118 | $12 | - | $174 |
| | | | | Forward gas price | $1.54 | - | $11.26 | $0.78 | - | $12.38 |
| | | | Option Model | Volatility percentage | 8% | - | 384% | 10% | - | 277% |
| Mark-to-market derivatives — Proprietary trading (Exelon and Generation)[a][b] | $ 68 | $ 56 | Discounted Cash Flow | Forward power price | $10 | - | $118 | $14 | - | $174 |
| Mark-to-market derivatives (Exelon and ComEd) | $ (273) | $ (249) | Discounted Cash Flow | Forward heat rate[c] | 9x | - | 10x | 10x | - | 11x |
| | | | | Marketability reserve | 4% | - | 7% | 4% | - | 8% |
| | | | | Renewable factor | 88% | - | 119% | 86% | - | 120% |

_____

(a)   The valuation techniques, unobservable inputs and ranges are the same for the asset and liability positions.
(b)   The fair values do not include cash collateral posted on level three positions of $263 million and $76 million as of June 30, 2019 and December 31, 2018, respectively.
(c)   Quoted forward natural gas rates are utilized to project the forward power curve for the delivery of energy at specified future dates. The natural gas curve is extrapolated beyond its observable period to the end of the contract's delivery.

The inputs listed above, which are as of the balance sheet date, would have a direct impact on the fair values of the above instruments if they were adjusted. The significant unobservable inputs used in the fair value measurement of Generation's commodity derivatives are forward commodity prices and for options is price volatility. Increases (decreases) in the forward commodity price in isolation would result in significantly higher (lower) fair values for long positions (contracts that give Generation the obligation or option to purchase a commodity), with offsetting impacts to short positions (contracts that give Generation the obligation or right to sell a commodity). Increases (decreases) in volatility would increase (decrease) the value for the holder of the option (writer of the option). Generally, a change in the estimate of forward commodity prices is unrelated to a change in the estimate of volatility of prices. An increase to the reserves listed above would decrease the fair value of the positions. An increase to the heat rate or renewable factors would increase the fair value accordingly. Generally, interrelationships exist between market prices of natural gas and power. As such, an increase in natural gas pricing would potentially have a similar impact on forward power markets.

**10. Derivative Financial Instruments (All Registrants)**

The Registrants use derivative instruments to manage commodity price risk, interest rate risk and foreign exchange risk related to ongoing business operations.

Authoritative guidance requires that derivative instruments be recognized as either assets or liabilities at fair value, with changes in fair value of the derivative recognized in earnings immediately. Other accounting treatments are available through special election and designation, provided they meet specific, restrictive criteria both at the time of designation and on an ongoing basis. These alternative permissible accounting treatments include NPNS, cash flow hedges and fair value hedges. All derivative economic hedges related to commodities, referred to as economic hedges, are recorded at fair value through earnings at Generation and offset by a corresponding regulatory asset or liability at ComEd. For all NPNS derivative instruments, accounts receivable or accounts payable are recorded when derivative settles and revenue or expense is recognized in earnings as the underlying physical commodity is sold or consumed.

87

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

Authoritative guidance about offsetting assets and liabilities requires the fair value of derivative instruments to be shown in the Combined Notes to Consolidated Financial Statements on a gross basis, even when the derivative instruments are subject to legally enforceable master netting agreements and qualify for net presentation in the Consolidated Balance Sheets. A master netting agreement is an agreement between two counterparties that may have derivative and non-derivative contracts with each other providing for the net settlement of all referencing contracts via one payment stream, which takes place as the contracts deliver, when collateral is requested or in the event of default. In the tables below that present fair value balances, Generation's energy-related economic hedges and proprietary trading derivatives are shown gross. The impact of the netting of fair value balances with the same counterparty that are subject to legally enforceable master netting agreements, as well as netting of cash collateral, including margin on exchange positions, is aggregated in the collateral and netting columns.

Generation's and ComEd's use of cash collateral is generally unrestricted unless Generation or ComEd are downgraded below investment grade. Cash collateral held by PECO, BGE, Pepco, DPL and ACE must be deposited in an unaffiliated major U.S. commercial bank or foreign bank with a U.S. branch office that meet certain qualifications.

**Commodity Price Risk (All Registrants)**

Each of the Registrants employ established policies and procedures to manage their risks associated with market fluctuations in commodity prices by entering into physical and financial derivative contracts, including swaps, futures, forwards, options and short-term and long-term commitments to purchase and sell energy and commodity products. The Registrants believe these instruments, which are either determined to be non-derivative or classified as economic hedges, mitigate exposure to fluctuations in commodity prices.

*Generation.* To the extent the amount of energy Generation produces differs from the amount of energy it has contracted to sell, Exelon and Generation are exposed to market fluctuations in the prices of electricity, fossil fuels and other commodities. Within Exelon, Generation has the most exposure to commodity price risk. As such, Generation uses a variety of derivative and non-derivative instruments to manage the commodity price risk of its electric generation facilities, including power and gas sales, fuel and power purchases, natural gas transportation and pipeline capacity agreements and other energy-related products marketed and purchased. To manage these risks, Generation may enter into fixed-price derivative or non-derivative contracts to hedge the variability in future cash flows from expected sales of power and gas and purchases of power and fuel. The objectives for executing such hedges include fixing the price for a portion of anticipated future electricity sales at a level that provides an acceptable return. Generation is also exposed to differences between the locational settlement prices of certain economic hedges and the hedged generating units. This price difference is actively managed through other instruments which include derivative congestion products, whose changes in fair value are recognized in earnings each period, and auction revenue rights, which are accounted for on an accrual basis.

Additionally, Generation is exposed to certain market risks through its proprietary trading activities. The proprietary trading activities are a complement to Generation's energy marketing portfolio but represent a small portion of Generation's overall energy marketing activities and are subject to limits established by Exelon's RMC.

*Utility Registrants*. The Utility Registrants procure electric and natural gas supply through a competitive procurement process approved by each of the respective state utility commissions. The Utility Registrants' hedging programs are intended to reduce exposure to energy and natural gas price volatility and have no direct earnings impact as the costs are fully recovered from customers through regulatory-approved recovery mechanisms. The following table provides a summary of the Utility Registrants' primary derivative hedging instruments, listed by commodity and accounting treatment.

88

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

| Registrant | Commodity | Accounting Treatment | Hedging instrument |
|---|---|---|---|
| ComEd | Electricity | NPNS | Fixed price contracts based on all requirements in the IPA procurement plans. |
|  | Electricity | Changes in fair value of economic hedge recorded to an offsetting regulatory asset or liability[a] | 20-year floating-to-fixed energy swap contracts beginning June 2012 based on the renewable energy resource procurement requirements in the Illinois Settlement Legislation of approximately 1.3 million MWhs per year. |
| PECO[b] | Gas | NPNS | Fixed price contracts to cover about 20% of planned natural gas purchases in support of projected firm sales. |
| BGE | Electricity | NPNS | Fixed price contracts for all SOS requirements through full requirements contracts. |
|  | Gas | NPNS | Fixed price contracts for between 10-20% of forecasted system supply requirements for flowing (i.e., non-storage) gas for the November through March period. |
| Pepco | Electricity | NPNS | Fixed price contracts for all SOS requirements through full requirements contracts. |
| DPL | Electricity | NPNS | Fixed price contracts for all SOS requirements through full requirements contracts. |
|  | Gas | NPNS | Fixed price contracts through full requirements contracts. |
|  |  | Changes in fair value of economic hedge recorded to an offsetting regulatory asset or liability [c] | Exchange traded future contracts for 50% of estimated monthly purchase requirements each month, including purchases for storage injections. |
| ACE | Electricity | NPNS | Fixed price contracts for all BGS requirements through full requirements contracts. |

_____
(a)   See Note 4 - Regulatory Matters for additional information.
(b)   As part of its hedging program, PECO enters into electric supply procurement contracts that do not meet the definition of a derivative instrument.
(c)   The fair value of the DPL economic hedge is not material as of June 30, 2019 and December 31, 2018 and is not presented in the fair value tables below.

89

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

The following table provides a summary of the derivative fair value balances recorded by Generation, ComEd and Exelon as of June 30, 2019 and December 31, 2018:

| June 30, 2019 | Exelon | Generation | | | | | ComEd |
|---|---|---|---|---|---|---|---|
| Derivatives | Total Derivatives | Economic Hedges | Proprietary Trading | Collateral (a)(b) | Netting (a) | Subtotal | Economic Hedges |
| Mark-to-market derivative assets (current assets) | $ 526 | $ 2,910 | $ 122 | $ 218 | $ (2,724) | $ 526 | $ — |
| Mark-to-market derivative assets (noncurrent assets) | 532 | 1,618 | 61 | 122 | (1,269) | 532 | — |
| Total mark-to-market derivative assets | 1,058 | 4,528 | 183 | 340 | (3,993) | 1,058 | — |
| Mark-to-market derivative liabilities (current liabilities) | (157) | (3,039) | (78) | 265 | 2,724 | (128) | (29) |
| Mark-to-market derivative liabilities (noncurrent liabilities) | (437) | (1,576) | (37) | 151 | 1,269 | (193) | (244) |
| Total mark-to-market derivative liabilities | (594) | (4,615) | (115) | 416 | 3,993 | (321) | (273) |
| Total mark-to-market derivative net assets (liabilities) | $ 464 | $ (87) | $ 68 | $ 756 | $ — | $ 737 | $ (273) |

| December 31, 2018 | Exelon | Generation | | | | | ComEd |
|---|---|---|---|---|---|---|---|
| Description | Total Derivatives | Economic Hedges | Proprietary Trading | Collateral (a)(b) | Netting (a) | Subtotal | Economic Hedges |
| Mark-to-market derivative assets (current assets) | $ 801 | $ 3,505 | $ 105 | $ 121 | $ (2,930) | $ 801 | $ — |
| Mark-to-market derivative assets (noncurrent assets) | 445 | 1,266 | 41 | 51 | (913) | 445 | — |
| Total mark-to-market derivative assets | 1,246 | 4,771 | 146 | 172 | (3,843) | 1,246 | — |
| Mark-to-market derivative liabilities (current liabilities) | (473) | (3,429) | (74) | 125 | 2,931 | (447) | (26) |
| Mark-to-market derivative liabilities (noncurrent liabilities) | (474) | (1,203) | (20) | 60 | 912 | (251) | (223) |
| Total mark-to-market derivative liabilities | (947) | (4,632) | (94) | 185 | 3,843 | (698) | (249) |
| Total mark-to-market derivative net assets (liabilities) | $ 299 | $ 139 | $ 52 | $ 357 | $ — | $ 548 | $ (249) |

(a) Exelon and Generation net all available amounts allowed under the derivative authoritative guidance in the balance sheet. These amounts include unrealized derivative transactions with the same counterparty under legally enforceable master netting agreements and cash collateral. In some cases Exelon and Generation may have other offsetting exposures, subject to a master netting or similar agreement, such as trade receivables and payables, transactions that do not qualify as derivatives, letters of credit and other forms of non-cash collateral. These amounts are immaterial and not reflected in the table above.

(b) Of the collateral posted/(received), $358 million and $(94) million represents variation margin on the exchanges at June 30, 2019 and December 31, 2018 respectively.

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

*Economic Hedges (Commodity Price Risk)*

*Generation.* For the three and six months ended June 30, 2019 and 2018, Exelon and Generation recognized the following net pre-tax commodity mark-to-market gains (losses) which are also located in the Net fair value changes related to derivatives line in the Consolidated Statements of Cash Flows.

| | Three Months Ended June 30, | | | | Six Months Ended June 30, | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2019 | | 2018 | | 2019 | | 2018 | |
| Income Statement Location | Gain (Loss) | | | | Gain (Loss) | | | |
| Operating revenues | $ | 40 | $ | (7) | $ | (10) | $ | (107) |
| Purchased power and fuel | | (114) | | 96 | | (84) | | (70) |
| Total Exelon and Generation | $ | (74) | $ | 89 | $ | (94) | $ | (177) |

In general, increases and decreases in forward market prices have a positive and negative impact, respectively, on Generation's owned and contracted generation positions that have not been hedged. Generation hedges commodity price risk on a ratable basis over three-year periods. As of June 30, 2019, the percentage of expected generation hedged for the Mid-Atlantic, Midwest, New York and ERCOT reportable segments is 92%-95%, 70%-73% and 40%-43% for 2019, 2020 and 2021, respectively.

*Proprietary Trading (Commodity Price Risk)*

Generation also executes commodity derivatives for proprietary trading purposes. Proprietary trading includes all contracts executed with the intent of benefiting from shifts or changes in market prices as opposed to those executed with the intent of hedging or managing risk. Gains and losses associated with proprietary trading are reported as Operating revenues in Exelon's and Generation's Consolidated Statements of Operations and Comprehensive Income and are included in the Net fair value changes related to derivatives line in the Consolidated Statements of Cash Flows. For the three and six months ended June 30, 2019 and 2018, net pre-tax commodity mark-to-market gains (losses) for Exelon and Generation were not material. The Utility Registrants do not execute derivatives for proprietary trading purposes.

**Interest Rate and Foreign Exchange Risk (Exelon and Generation)**

Exelon and Generation utilize interest rate swaps, which are treated as economic hedges, to manage their interest rate exposure. On July 1, 2018, Exelon de-designated its fair value hedges related to interest rate risk and Generation de-designated its cash flow hedges related to interest rate risk. The notional amounts were $1,373 million and $1,420 million at June 30, 2019 and December 31, 2018, respectively, for Exelon and $573 million and $620 million at June 30, 2019 and December 31, 2018, respectively, for Generation.

Generation utilizes foreign currency derivatives to manage foreign exchange rate exposure associated with international commodity purchases in currencies other than U.S. dollars, which are treated as economic hedges. The notional amounts were $219 million and $268 million at June 30, 2019 and December 31, 2018, respectively.

The mark-to-market derivative assets and liabilities as of June 30, 2019 and December 31, 2018 and the mark-to-market gains and losses for the three and six months ended June 30, 2019 and 2018 were not material for Exelon and Generation.

**Credit Risk (All Registrants)**

The Registrants would be exposed to credit-related losses in the event of non-performance by counterparties on executed derivative instruments. The credit exposure of derivative contracts, before collateral, is represented by the fair value of contracts at the reporting date.

*Generation.* For commodity derivatives, Generation enters into enabling agreements that allow for payment netting with its counterparties, which reduces Generation's exposure to counterparty risk by providing for the offset of amounts payable to the counterparty against amounts receivable from the counterparty. Typically, each enabling agreement is for a specific commodity and so, with respect to each individual counterparty, netting is limited to transactions involving that specific commodity product, except where master netting agreements exist with a

91

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

counterparty that allow for cross product netting. In addition to payment netting language in the enabling agreement, Generation's credit department establishes credit limits, margining thresholds and collateral requirements for each counterparty, which are defined in the derivative contracts. Counterparty credit limits are based on an internal credit review process that considers a variety of factors, including the results of a scoring model, leverage, liquidity, profitability, credit ratings by credit rating agencies, and risk management capabilities. To the extent that a counterparty's margining thresholds are exceeded, the counterparty is required to post collateral with Generation as specified in each enabling agreement. Generation's credit department monitors current and forward credit exposure to counterparties and their affiliates, both on an individual and an aggregate basis.

The following tables provide information on Generation's credit exposure for all derivative instruments, NPNS and applicable payables and receivables, net of collateral and instruments that are subject to master netting agreements, as of June 30, 2019. The tables further delineate that exposure by credit rating of the counterparties and provide guidance on the concentration of credit risk to individual counterparties. The figures in the tables below exclude credit risk exposure from individual retail counterparties, nuclear fuel procurement contracts and exposure through RTOs, ISOs, NYMEX, ICE, NASDAQ, NGX and Nodal commodity exchanges. Additionally, the figures in the tables below exclude exposures with affiliates, including net receivables with ComEd, PECO, BGE, Pepco, DPL and ACE of $70 million, $30 million, $32 million, $39 million, $15 million and $8 million as of June 30, 2019, respectively.

| Rating as of June 30, 2019 | Total Exposure Before Credit Collateral | | Credit Collateral[a] | | Net Exposure | | Number of Counterparties Greater than 10% of Net Exposure | Net Exposure of Counterparties Greater than 10% of Net Exposure | |
|---|---|---|---|---|---|---|---|---|---|
| Investment grade | $ | 859 | $ | 12 | $ | 847 | 2 | $ | 249 |
| Non-investment grade | | 30 | | 11 | | 19 | | | |
| No external ratings | | | | | | | | | |
|    Internally rated — investment grade | | 204 | | 1 | | 203 | | | |
|    Internally rated — non-investment grade | | 117 | | 11 | | 106 | | | |
| Total | $ | 1,210 | $ | 35 | $ | 1,175 | 2 | $ | 249 |

| Net Credit Exposure by Type of Counterparty | | As of June 30, 2019 |
|---|---|---|
| Financial institutions | $ | 3 |
| Investor-owned utilities, marketers, power producers | | 810 |
| Energy cooperatives and municipalities | | 302 |
| Other | | 60 |
| Total | $ | 1,175 |

_____

(a)  As of June 30, 2019, credit collateral held from counterparties where Generation had credit exposure included $25 million of cash and $9 million of letters of credit. The credit collateral does not include non-liquid collateral.

*Utility Registrants.* The Utility Registrants have contracts to procure electric and natural gas supply that provide suppliers with a certain amount of unsecured credit. If the exposure on the supply contract exceeds the amount of unsecured credit, the suppliers may be required to post collateral. The net credit exposure is mitigated primarily by the ability to recover procurement costs through customer rates. As of June 30, 2019, the Utility Registrants' counterparty credit risk with suppliers was immaterial.

**Credit-Risk-Related Contingent Features (All Registrants)**

*Generation.* As part of the normal course of business, Generation routinely enters into physically or financially settled contracts for the purchase and sale of electric capacity, electricity, fuels, emissions allowances and other energy-related products. Certain of Generation's derivative instruments contain provisions that require Generation to post collateral. Generation also enters into commodity transactions on exchanges where the exchanges act as the counterparty to each trade. Transactions on the exchanges must adhere to comprehensive collateral and

92

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

margining requirements. This collateral may be posted in the form of cash or credit support with thresholds contingent upon Generation's credit rating from each of the major credit rating agencies. The collateral and credit support requirements vary by contract and by counterparty. These credit-risk-related contingent features stipulate that if Generation were to be downgraded or lose its investment grade credit rating (based on its senior unsecured debt rating), it would be required to provide additional collateral. This incremental collateral requirement allows for the offsetting of derivative instruments that are assets with the same counterparty, where the contractual right of offset exists under applicable master netting agreements. In the absence of expressly agreed-to provisions that specify the collateral that must be provided, collateral requested will be a function of the facts and circumstances of the situation at the time of the demand. In this case, Generation believes an amount of several months of future payments (i.e., capacity payments) rather than a calculation of fair value is the best estimate for the contingent collateral obligation, which has been factored into the disclosure below.

The aggregate fair value of all derivative instruments with credit-risk related contingent features in a liability position that are not fully collateralized (excluding transactions on the exchanges that are fully collateralized) is detailed in the table below:

| Credit-Risk Related Contingent Features | June 30, 2019 | December 31, 2018 |
|---|---|---|
| Gross fair value of derivative contracts containing this feature[a] | $ (1,119) | $ (1,723) |
| Offsetting fair value of in-the-money contracts under master netting arrangements[b] | 824 | 1,105 |
| Net fair value of derivative contracts containing this feature[c] | $ (295) | $ (618) |

_____

(a) Amount represents the gross fair value of out-of-the-money derivative contracts containing credit-risk related contingent features ignoring the effects of master netting agreements.
(b) Amount represents the offsetting fair value of in-the-money derivative contracts under legally enforceable master netting agreements with the same counterparty, which reduces the amount of any liability for which a Registrant could potentially be required to post collateral.
(c) Amount represents the net fair value of out-of-the-money derivative contracts containing credit-risk related contingent features after considering the mitigating effects of offsetting positions under master netting arrangements and reflects the actual net liability upon which any potential contingent collateral obligations would be based.

As of June 30, 2019 and December 31, 2018, Exelon and Generation posted or held the following amounts of cash collateral and letters of credit on derivative contracts with external counterparties, after giving consideration to offsetting derivative and non-derivative positions under master netting agreements.

| | June 30, 2019 | December 31, 2018 |
|---|---|---|
| Cash collateral posted | $ 781 | $ 418 |
| Letters of credit posted | 228 | 367 |
| Cash collateral held | 64 | 47 |
| Letters of credit held | 21 | 44 |
| Additional collateral required in the event of a credit downgrade below investment grade | 1,513 | 2,104 |

Generation entered into supply forward contracts with certain utilities, including PECO and BGE, with one-sided collateral postings only from Generation. If market prices fall below the benchmark price levels in these contracts, the utilities are not required to post collateral. However, when market prices rise above the benchmark price levels, counterparty suppliers, including Generation, are required to post collateral once certain unsecured credit limits are exceeded.

***Utility Registrants***

The Utility Registrants' electric supply procurement contracts do not contain provisions that would require them to post collateral.

PECO's, BGE's, and DPL's natural gas procurement contracts contain provisions that could require PECO, BGE, and DPL to post collateral in the form of cash or credit support, which vary by contract and counterparty, with

93

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

thresholds contingent upon PECO's, BGE, and DPL's credit rating. As of June 30, 2019, PECO, BGE, and DPL were not required to post collateral for any of these agreements. If PECO, BGE or DPL lost their investment grade credit ratings as of June 30, 2019, they could have been required to post incremental collateral to its counterparties of $31 million, $31 million and $12 million, respectively.

**11. Debt and Credit Agreements (All Registrants)**

**Short-Term Borrowings**

Exelon Corporate, ComEd, BGE, Pepco, DPL and ACE meet their short-term liquidity requirements primarily through the issuance of commercial paper. Generation and PECO meet their short-term liquidity requirements primarily through the issuance of commercial paper and borrowings from the Exelon intercompany money pool. PHI Corporate meets its short-term liquidity requirements primarily through the issuance of short-term notes and the Exelon intercompany money pool. The Registrants may use their respective credit facilities for general corporate purposes, including meeting short-term funding requirements and the issuance of letters of credit.

***Commercial Paper***

The following table reflects the Registrants' commercial paper programs as of June 30, 2019 and December 31, 2018. Generation and PECO had no commercial paper borrowings as of both June 30, 2019 and December 31, 2018.

| Commercial Paper Issuer | Outstanding Commercial Paper as of | | Average Interest Rate on Commercial Paper Borrowings as of | |
|---|---|---|---|---|
| | June 30, 2019 | December 31, 2018 | June 30, 2019 | December 31, 2018 |
| Exelon | $ 559 | $ 89 | 2.60% | 2.15% |
| ComEd | 303 | — | 2.59% | 2.14% |
| BGE | 229 | 35 | 2.58% | 2.18% |
| PHI | 27 | 54 | 2.61% | 2.15% |
| PEPCO | — | 40 | 2.62% | 2.24% |
| DPL | — | — | 2.55% | 2.07% |
| ACE | 27 | 14 | 2.61% | 2.21% |

See Note 13— Debt and Credit Agreements of the Exelon 2018 Form 10-K for additional information on the Registrants' credit facilities.

***Short-Term Loan Agreements***

On March 23, 2017, Exelon Corporate entered into a term loan agreement for $500 million, which was renewed on March 22, 2018 with an expiration of March 21, 2019. The loan agreement was renewed on March 20, 2019 and will expire on March 19, 2020. Pursuant to the loan agreement, loans made thereunder bear interest at a variable rate equal to LIBOR plus 0.95% and all indebtedness thereunder is unsecured. The loan agreement is reflected in Exelon's Consolidated Balance Sheet within Short-Term borrowings.

***Credit Agreements***

On February 21, 2019, Generation entered into a credit agreement establishing a $100 million bilateral credit facility. The facility will mature in March 2021. This facility will solely be used by Generation to issue letters of credit.

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

**Long-Term Debt**

*Issuance of Long-Term Debt*

During the six months ended June 30, 2019, the following long-term debt was issued:

| Company | Type | Interest Rate | Maturity | Amount | | Use of Proceeds |
|---|---|---|---|---|---|---|
| Generation | Energy Efficiency Project Financing | 3.95% | August 31, 2020 | $ | 2 | Funding to install energy conservation measures for the Fort Meade project. |
| Generation | Energy Efficiency Project Financing | 3.46% | May 1, 2020 | $ | 39 | Funding to install energy conservation measures for the Marine Corps. Logistics Project. |
| ComEd | First Mortgage Bonds, Series 126 | 4.00% | March 1, 2049 | $ | 400 | Repay a portion of ComEd's outstanding commercial paper obligations and fund other general corporate purposes. |
| Pepco | First Mortgage Bonds | 3.45% | June 13, 2029 | $ | 150 | Repay existing indebtedness and for general corporate purposes |
| Pepco | Unsecured Tax-Exempt Bonds | 1.70% | September 1, 2022 | $ | 110 | Repay existing indebtedness and for general corporate purposes |
| ACE | First Mortgage Bonds | 3.50% | May 21, 2029 | $ | 100 | Repay existing indebtedness and for general corporate purposes |
| ACE | First Mortgage Bonds | 4.14% | May 21, 2049 | $ | 50 | Repay existing indebtedness and for general corporate purposes |

**Debt Covenants**

As of June 30, 2019, the Registrants are in compliance with debt covenants, except for Antelope Valley's nonrecourse debt event of default as discussed below.

**Nonrecourse Debt**

Exelon and Generation have issued nonrecourse debt financing. Borrowings under these agreements are secured by the assets and equity of each respective project. The lenders do not have recourse against Exelon or Generation in the event of a default.

***Antelope Valley Solar Ranch One.*** In December 2011, the DOE Loan Programs Office issued a guarantee for up to $646 million for a nonrecourse loan from the Federal Financing Bank to support the financing of the construction of the Antelope Valley facility. The project became fully operational in 2014. The loan will mature on January 5, 2037. As of June 30, 2019, approximately $500 million was outstanding. In 2017, Generation's interests in Antelope Valley were also contributed to and are pledged as collateral for the EGR IV financing structure referenced below.

Antelope Valley sells all of its output to PG&E through a PPA. On January 29, 2019, PG&E filed for protection under Chapter 11 of the U.S. Bankruptcy Code, which created an event of default for Antelope Valley's nonrecourse debt that provides the lender with a right to accelerate amounts outstanding under the loan such that they would become immediately due and payable. As a result of the ongoing event of default and the absence of a waiver from the lender foregoing their acceleration rights, the debt was reclassified as current in Exelon's and Generation's Consolidated Balance Sheets in the first quarter of 2019 and continues to be classified as current as of June 30, 2019. Further, distributions from Antelope Valley to EGR IV are currently suspended.

***ExGen Renewables IV.*** In November 2017, EGR IV, an indirect subsidiary of Exelon and Generation, entered into an $850 million nonrecourse senior secured term loan credit facility agreement. Generation's interests in EGRP, Antelope Valley, SolGen, and Albany Green Energy were all contributed to and are pledged as collateral for this financing. The loan is scheduled to mature on November 28, 2024. As of June 30, 2019, $796 million was outstanding.

Although Antelope Valley's debt is in default, it is nonrecourse to EGR IV. However, if in the future Antelope Valley were to file for bankruptcy protection as a result of events culminating from PG&E's bankruptcy proceedings this

95

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

would represent an event of default for EGR IV's debt that would provide the lender with an opportunity to accelerate EGR IV's debt.

See Note 13— Debt and Credit Agreements of the Exelon 2018 Form 10-K for additional information on nonrecourse debt.

**12. Income Taxes (All Registrants)**

**Rate Reconciliation**

The effective income tax rate from continuing operations varies from the U.S. Federal statutory rate principally due to the following:

| | Three Months Ended June 30, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Exelon** | **Generation** | **ComEd** | **PECO** | **BGE** | **PHI** | **Pepco** | **DPL** | **ACE** |
| U.S. Federal statutory rate | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% |
| Increase (decrease) due to: | | | | | | | | | |
| State income taxes, net of Federal income tax benefit | 5.4 | 5.5 | 8.2 | (1.2) | 6.5 | 4.8 | 2.0 | 7.0 | 7.0 |
| Qualified NDT fund income | 5.1 | 16.2 | — | — | — | — | — | — | — |
| Amortization of investment tax credit, including deferred taxes on basis difference | (0.7) | (1.9) | (0.2) | — | (0.1) | (0.2) | (0.1) | (0.2) | (0.3) |
| Plant basis differences | (1.7) | — | (0.6) | (5.9) | (1.5) | (1.7) | (2.1) | (0.3) | (2.2) |
| Production tax credits and other credits | (0.9) | (2.8) | — | — | (0.1) | — | — | — | — |
| Noncontrolling interests | 0.1 | 0.4 | — | — | — | — | — | — | — |
| Excess deferred tax amortization | (7.8) | — | (9.0) | (2.7) | (7.9) | (19.4) | (18.3) | (15.7) | (23.1) |
| Other | 1.9 | 0.2 | 0.4 | 0.1 | 1.7 | 0.9 | 0.5 | — | (2.4) |
| Effective income tax rate | 22.4% | 38.6% | 19.8% | 11.3% | 19.6% | 5.4% | 3.0% | 11.8% | —% |

96

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

| | Three Months Ended June 30, 2018 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
| U.S. Federal statutory rate | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% |
| Increase (decrease) due to: | | | | | | | | | |
| State income taxes, net of Federal income tax benefit | 3.4 | 4.3 | 8.1 | (3.4) | 6.5 | 6.2 | 4.7 | 6.5 | 7.6 |
| Qualified NDT fund income | 0.2 | 0.5 | — | — | — | — | — | — | — |
| Amortization of investment tax credit, including deferred taxes on basis difference | (0.9) | (2.4) | (0.2) | (0.1) | (0.2) | (0.2) | (0.1) | (0.3) | (0.3) |
| Plant basis differences | (3.0) | — | (0.1) | (17.2) | (0.7) | (1.2) | (2.0) | — | (0.2) |
| Production tax credits and other credits | (1.7) | (4.9) | (0.1) | — | — | — | — | — | — |
| Noncontrolling interests | (1.5) | (4.5) | — | — | — | — | — | — | — |
| Excess deferred tax amortization | (5.2) | — | (7.6) | (0.3) | (7.2) | (11.3) | (11.7) | (11.2) | (8.8) |
| Tax Cuts and Jobs Act of 2017 | (1.3) | (1.7) | (0.7) | — | 0.1 | 0.8 | — | — | — |
| Other | (0.2) | (1.3) | 0.4 | (1.1) | 0.8 | (0.1) | (0.4) | 0.1 | 0.7 |
| Effective income tax rate | 10.8% | 11.0% | 20.8% | (1.1)% | 20.3% | 15.2% | 11.5% | 16.1% | 20.0% |

| | Six Months Ended June 30, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
| U.S. Federal statutory rate | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% |
| Increase (decrease) due to: | | | | | | | | | |
| State income taxes, net of Federal income tax benefit | 4.4 | 3.6 | 8.2 | 0.2 | 6.4 | 4.7 | 2.0 | 6.7 | 6.9 |
| Qualified NDT fund income | 6.5 | 14.7 | — | — | — | — | — | — | — |
| Amortization of investment tax credit, including deferred taxes on basis difference | (0.6) | (1.1) | (0.2) | — | (0.1) | (0.2) | (0.1) | (0.2) | (0.3) |
| Plant basis differences | (1.5) | — | (0.6) | (6.4) | (1.0) | (1.7) | (2.0) | (0.6) | (2.2) |
| Production tax credits and other credits | (0.8) | (1.8) | — | — | — | — | — | — | — |
| Noncontrolling interests | (0.3) | (0.8) | — | — | — | — | — | — | — |
| Excess deferred tax amortization | (5.8) | — | (8.8) | (2.6) | (7.9) | (19.4) | (18.1) | (15.6) | (23.4) |
| Other | 0.7 | (0.4) | 0.2 | (0.1) | 0.2 | 0.3 | 0.5 | 0.4 | 2.0 |
| Effective income tax rate | 23.6% | 35.2% | 19.8% | 12.1% | 18.6% | 4.7% | 3.3% | 11.7% | 4.0% |

97

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

| | Six Months Ended June 30, 2018 | | | | | | | | |
| | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
|---|---|---|---|---|---|---|---|---|---|
| U.S. Federal statutory rate | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% |
| Increase (decrease) due to: | | | | | | | | | |
| State income taxes, net of Federal income tax benefit | 3.8 | 3.4 | 8.1 | (3.6) | 6.4 | 5.5 | 3.7 | 6.4 | 7.2 |
| Qualified NDT fund income | (0.1) | (0.4) | — | — | — | — | — | — | — |
| Amortization of investment tax credit, including deferred taxes on basis difference | (1.1) | (3.3) | (0.2) | (0.1) | (0.1) | (0.2) | (0.1) | (0.3) | (0.3) |
| Plant basis differences | (2.8) | — | — | (15.6) | (0.7) | (1.8) | (2.5) | (0.7) | (1.3) |
| Production tax credits and other credits | (2.3) | (7.2) | (0.1) | — | — | — | — | — | — |
| Noncontrolling interests | (1.1) | (3.5) | — | — | — | — | — | — | — |
| Excess deferred tax amortization | (5.6) | — | (7.5) | (2.7) | (8.2) | (11.0) | (12.1) | (9.4) | (8.8) |
| Tax Cuts and Jobs Act of 2017 | (0.6) | (0.9) | (0.3) | — | — | 0.5 | — | — | — |
| Other | (1.7) | (1.3) | 0.1 | (0.4) | 0.2 | (0.1) | (0.4) | 0.4 | (1.1) |
| Effective income tax rate | 9.5% | 7.8% | 21.1% | (1.4)% | 18.6% | 13.9% | 9.6% | 17.4% | 16.7% |

**Accounting for Uncertainty in Income Taxes**

The Registrants have the following unrecognized tax benefits as of June 30, 2019 and December 31, 2018:

| | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
|---|---|---|---|---|---|---|---|---|---|
| June 30, 2019 | $ 448 | $ 411 | $ — | $ — | $ — | $ 45 | $ — | $ — | $ 14 |
| December 31, 2018 | $ 477 | $ 408 | $ 2 | $ — | $ — | $ 45 | $ — | $ — | $ 14 |

In 2016, the Tax Court held that Exelon was not entitled to defer a gain on its 1999 like-kind exchange transaction. In addition to the tax and interest related to the gain deferral, the Tax Court also ruled that Exelon was liable for penalties and interest on the penalties. Exelon had fully paid the amounts assessed resulting from the Tax Court decision in 2017. In September 2017, Exelon appealed the Tax Court decision to the U.S. Court of Appeals for the Seventh Circuit. In October 2018, the U.S. Court of Appeals for the Seventh Circuit affirmed the Tax Court's decision. Exelon filed a petition seeking rehearing of the Seventh Circuit's decision, but the Seventh Circuit denied that petition in December 2018.

In the first quarter of 2019, Exelon elected not to seek a further review by the U.S. Supreme Court. As a result, Exelon's and ComEd's unrecognized tax benefits decreased by approximately $33 million and $2 million, respectively, in the first quarter of 2019.

**Reasonably possible the total amount of unrecognized tax benefits could significantly increase or decrease within 12 months after the reporting date**

*Settlement of Income Tax Audits, Refund Claims, and Litigation*

As of June 30, 2019, Exelon, Generation, PHI and ACE have approximately $425 million, $411 million, $14 million and $14 million, respectively, of unrecognized federal and state tax benefits that could significantly decrease within the 12 months after the reporting date as a result of completing audits, potential settlements, and the outcomes of pending court cases. Of the above unrecognized tax benefits, Exelon and Generation have $411 million that, if recognized, would decrease the effective tax rate. The unrecognized tax benefits related to PHI and ACE, if

98

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

recognized, may be included in future regulated base rates and that portion would have no impact to the effective tax rate.

### *State Income Tax Law Changes*

On June 5, 2019, the Governor of Illinois signed a tax bill which would increase the Illinois corporate income tax rate from 9.50% to 10.49% effective for tax years beginning on or after January 1, 2021. The tax rate is contingent upon ratification of state constitutional amendments in November 2020. The effect of the rate change will be recognized in the period in which the new legislation is enacted. Exelon, Generation and ComEd do not expect a material impact to their financial statements as a result of the rate change.

### 13. Nuclear Decommissioning (Exelon and Generation)

### Nuclear Decommissioning Asset Retirement Obligations (Exelon and Generation)

Generation has a legal obligation to decommission its nuclear power plants following the expiration of their operating licenses. To estimate its decommissioning obligation related to its nuclear generating stations for financial accounting and reporting purposes, Generation uses a probability-weighted, discounted cash flow model which, on a unit-by-unit basis, considers multiple outcome scenarios that include significant estimates and assumptions, and are based on decommissioning cost studies, cost escalation rates, probabilistic cash flow models and discount rates. Generation updates its ARO annually, unless circumstances warrant more frequent updates, based on its review of updated cost studies and its annual evaluation of cost escalation factors and probabilities assigned to various scenarios.

The following table provides a rollforward of the nuclear decommissioning ARO reflected in Exelon's and Generation's Consolidated Balance Sheets from December 31, 2018 to June 30, 2019:

| | | |
|---|---|---|
| Nuclear decommissioning ARO at December 31, 2018 [(a)(b)] | $ | 10,005 |
| Accretion expense | | 243 |
| Net increase due to changes in, and timing of, estimated future cash flows | | 232 |
| Costs incurred related to decommissioning plants | | (43) |
| Nuclear decommissioning ARO at June 30, 2019 [(a)(b)] | $ | 10,437 |

_____

(a)  Includes $99 million and $22 million as the current portion of the ARO at June 30, 2019 and December 31, 2018, respectively, which is included in Other current liabilities in Exelon's and Generation's Consolidated Balance Sheets.

(b)  Includes $755 million and $772 million of ARO related to Oyster Creek which is classified as Liabilities held for sale in Exelon's and Generation's Consolidated Balance Sheets at June 30, 2019 and December 31, 2018, respectively. See Note 3 — Mergers, Acquisitions and Dispositions for additional information.

During the six months ended June 30, 2019, Exelon's and Generation's total nuclear ARO increased by approximately $432 million, primarily reflecting the accretion of the ARO liability due to the passage of time and the impacts of ARO updates completed during first quarter 2019. The first quarter 2019 ARO update includes an increase of approximately $330 million for a change in the assumed retirement timing probabilities for certain economically challenged nuclear plants and a $110 million decrease for the impacts of revised decommissioning cost estimates for TMI which incorporate site specific decommissioning planning activities in anticipation of its September 2019 shutdown date. Approximately $85 million of the TMI ARO adjustment resulted in a decrease in Operating and maintenance expense within Exelon's and Generation's Consolidated Statements of Operations and Comprehensive Income. See Note 8 — Early Plant Retirements for additional information.

### NDT Funds (Exelon and Generation)

Exelon and Generation had NDT funds totaling $13,498 million and $12,695 million at June 30, 2019 and December 31, 2018, respectively. The NDT funds include $857 million and $890 million at June 30, 2019 and December 31, 2018, respectively, related to Oyster Creek NDT funds which are classified as Assets held for sale in Exelon's and Generation's Consolidated Balance Sheets. See Note 3 — Mergers, Acquisitions and Dispositions for additional information regarding the sale of Oyster Creek. The NDT funds also include $127 million and $144 million for the current portion of the NDT funds at June 30, 2019 and December 31, 2018, respectively, which are

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

included in Other current assets in Exelon's and Generation's Consolidated Balance Sheets. See Note 17 — Supplemental Financial Information for additional information on activities of the NDT funds.

**NRC Minimum Funding Requirements (Exelon and Generation)**

NRC regulations require that licensees of nuclear generating facilities demonstrate reasonable assurance that funds will be available in specified minimum amounts to decommission the facility at the end of its life.

Generation filed its biennial decommissioning funding status report with the NRC on April 1, 2019 for all units except for Zion Station which is included in a separate report to the NRC submitted by ZionSolutions, LLC. The status report demonstrated adequate decommissioning funding assurance as of December 31, 2018 for all units except for Clinton and Peach Bottom Unit 1. As of February 28, 2019, Clinton demonstrated adequate minimum funding assurance due to market recovery and no further action is required. This demonstration was also included in the April 1, 2019 submittal. As a former PECO plant, financial assurance for decommissioning Peach Bottom Unit 1 is provided by the NDT fund, collections from PECO ratepayers, and the ability to adjust those collections in accordance with the approved PAPUC tariff. No additional actions are required aside from the PAPUC filing in accordance with the tariff. See Note 15 — Asset Retirement Obligations of the Exelon 2018 Form 10-K for information regarding the amount collected from PECO ratepayers for decommissioning cost.

**14. Retirement Benefits (All Registrants)**

Exelon sponsors defined benefit pension plans and other postretirement benefit plans for essentially all current employees. Substantially all non-union employees and electing union employees hired on or after January 1, 2001 participate in cash balance pension plans. Effective January 1, 2009, substantially all newly-hired union-represented employees participate in cash balance pension plans. Effective February 1, 2018, most newly-hired Generation and BSC non-represented employees are not eligible for pension benefits and will instead be eligible to receive an enhanced non-discretionary employer contribution in an Exelon defined contribution savings plan. Effective January 1, 2018, most newly-hired non-represented employees are not eligible for OPEB benefits and employees represented by Local 614 are not eligible for retiree health care benefits.

Effective January 1, 2019, Exelon merged the Exelon Corporation Cash Balance Pension Plan (CBPP) into the Exelon Corporation Retirement Program (ECRP). The merging of the plans is not changing the benefits offered to the plan participants and, thus, has no impact on Exelon's pension obligation. However, beginning in 2019, actuarial losses and gains related to the CBPP and ECRP are being amortized over participants' average remaining service period of the merged ECRP rather than each individual plan.

**Defined Benefit Pension and Other Postretirement Benefits**

During the first quarter of 2019, Exelon received an updated valuation of its pension and OPEB to reflect actual census data as of January 1, 2019. This valuation resulted in an increase to the pension and OPEB obligations of $75 million and $36 million, respectively. Additionally, accumulated other comprehensive loss increased by $39 million (after-tax) and regulatory assets and liabilities increased by $53 million and decreased by $5 million, respectively.

The majority of the 2019 pension benefit cost for Exelon-sponsored plans is calculated using an expected long-term rate of return on plan assets of 7.00% and a discount rate of 4.31%. The majority of the 2019 other postretirement benefit cost is calculated using an expected long-term rate of return on plan assets of 6.67% for funded plans and a discount rate of 4.30%.

100

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

A portion of the net periodic benefit cost for all plans is capitalized within the Consolidated Balance Sheets. The following table presents the components of Exelon's net periodic benefit costs, prior to capitalization, for the three and six months ended June 30, 2019 and 2018.

| | Pension Benefits Three Months Ended June 30, | | Other Postretirement Benefits Three Months Ended June 30, | |
| --- | --- | --- | --- | --- |
| | 2019 | 2018 | 2019 | 2018 |
| **Components of net periodic benefit cost:** | | | | |
| Service cost | $ 89 | $ 102 | $ 24 | $ 28 |
| Interest cost | 221 | 200 | 47 | 44 |
| Expected return on assets | (306) | (313) | (38) | (43) |
| Amortization of: | | | | |
| Prior service benefit | — | — | (44) | (47) |
| Actuarial loss | 103 | 157 | 10 | 16 |
| Settlement charges | — | 1 | — | — |
| **Net periodic benefit cost** | $ 107 | $ 147 | $ (1) | $ (2) |

| | Pension Benefits Six Months Ended June 30, | | Other Postretirement Benefits Six Months Ended June 30, | |
| --- | --- | --- | --- | --- |
| | 2019 | 2018 | 2019 | 2018 |
| **Components of net periodic benefit cost:** | | | | |
| Service cost | $ 178 | $ 202 | $ 47 | $ 56 |
| Interest cost | 442 | 401 | 94 | 88 |
| Expected return on assets | (612) | (626) | (77) | (87) |
| Amortization of: | | | | |
| Prior service cost (benefit) | — | 1 | (89) | (93) |
| Actuarial loss | 206 | 314 | 23 | 33 |
| Settlement charges | — | 1 | — | — |
| **Net periodic benefit cost** | $ 214 | $ 293 | $ (2) | $ (3) |

The amounts below represent Exelon's, Generation's, ComEd's, PECO's, BGE's, PHI's, Pepco's, DPL's, and ACE's pension and postretirement benefit plan costs. For Exelon, the service cost component is included in Operating and maintenance expense and Property, plant and equipment, net, for the three and six months ended June 30, 2019 and 2018, while the non-service cost components are included in Other, net and Regulatory assets for the three and six months ended June 30, 2019 and 2018. For the Registrants other than Exelon, the service cost and non-service cost components are included in Operating and maintenance expense and Property, plant and equipment, net in their consolidated financial statements for the three and six months ended June 30, 2019 and 2018.

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

| Pension and Other Postretirement Benefit Costs | Three Months Ended June 30, | | | | Six Months Ended June 30, | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2019 | | 2018 | | 2019 | | 2018 | |
| Exelon | $ | 106 | $ | 145 | $ | 212 | $ | 290 |
| Generation | | 31 | | 51 | | 62 | | 100 |
| ComEd | | 23 | | 44 | | 47 | | 88 |
| PECO | | 3 | | 5 | | 5 | | 10 |
| BGE | | 16 | | 15 | | 30 | | 30 |
| PHI | | 24 | | 17 | | 48 | | 34 |
| Pepco | | 6 | | 3 | | 12 | | 8 |
| DPL | | 4 | | 2 | | 8 | | 3 |
| ACE | | 4 | | 3 | | 8 | | 6 |

**Defined Contribution Savings Plans**

The Registrants participate in various 401(k) defined contribution savings plans that are sponsored by Exelon. The plans are qualified under applicable sections of the IRC and allow employees to contribute a portion of their pre-tax and/or after-tax income in accordance with specified guidelines. All Registrants match a percentage of the employee contributions up to certain limits. The following table presents the matching contributions to the savings plans during the three and six months ended June 30, 2019 and 2018, respectively.

| Savings Plan Matching Contributions | Three Months Ended June 30, | | | | Six Months Ended June 30, | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2019 | | 2018 | | 2019 | | 2018 | |
| Exelon | $ | 33 | $ | 50 | $ | 64 | $ | 82 |
| Generation | | 14 | | 28 | | 28 | | 43 |
| ComEd | | 9 | | 8 | | 16 | | 15 |
| PECO | | 2 | | 2 | | 5 | | 4 |
| BGE | | 2 | | 2 | | 4 | | 4 |
| PHI | | 3 | | 3 | | 6 | | 6 |
| Pepco | | 1 | | 1 | | 2 | | 2 |
| DPL | | 1 | | 1 | | 1 | | 1 |
| ACE | | — | | — | | 1 | | 1 |

102

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

**15. Changes in Accumulated Other Comprehensive Income (Exelon and Generation)**

The following tables present changes in accumulated other comprehensive income (loss) (AOCI) by component for the six months ended June 30, 2019 and 2018:

| Six Months Ended June 30, 2019 | Losses on Cash Flow Hedges | | Pension and Non-Pension Postretirement Benefit Plan Items | | Foreign Currency Items | | AOCI of Investments in Unconsolidated Affiliates | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Exelon[a]** | | | | | | | | | | |
| Beginning balance | $ | (2) | $ | (2,960) | $ | (33) | $ | — | $ | (2,995) |
| OCI before reclassifications | | — | | (39) | | 4 | | (2) | | (37) |
| Amounts reclassified from AOCI[b] | | — | | 42 | | — | | — | | 42 |
| Net current-period OCI | | — | | 3 | | 4 | | (2) | | 5 |
| Ending balance | $ | (2) | $ | (2,957) | $ | (29) | $ | (2) | $ | (2,990) |
| **Generation[a]** | | | | | | | | | | |
| Beginning balance | $ | (4) | $ | — | $ | (33) | $ | (1) | $ | (38) |
| OCI before reclassifications | | — | | — | | 4 | | (2) | | 2 |
| Amounts reclassified from AOCI | | — | | — | | — | | — | | — |
| Net current-period OCI | | — | | — | | 4 | | (2) | | 2 |
| Ending balance | $ | (4) | $ | — | $ | (29) | $ | (3) | $ | (36) |

103

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

| Six Months Ended June 30, 2018 | Gains (Losses) on Cash Flow Hedges | | Unrealized gains (losses) on Marketable Securities | | Pension and Non-Pension Postretirement Benefit Plan Items | | Foreign Currency Items | | AOCI of Investments in Unconsolidated Affiliates | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Exelon[a]** | | | | | | | | | | | | |
| Beginning balance | $ | (14) | $ | 10 | $ | (2,998) [d] | $ | (23) | $ | (1) | $ | (3,026) |
| OCI before reclassifications | | 13 | | — | | 20 | | (6) | | 1 | | 28 |
| Amounts reclassified from AOCI[b] | | (1) | | — | | 88 | | — | | — | | 87 |
| Net current-period OCI | | 12 | | — | | 108 | | (6) | | 1 | | 115 |
| Impact of adoption of Recognition and Measurement of Financial Assets and Liabilities standard[c] | | — | | (10) | | — | | — | | — | | (10) |
| Ending balance | $ | (2) | $ | — | $ | (2,890) | $ | (29) | $ | — | $ | (2,921) |
| **Generation[a]** | | | | | | | | | | | | |
| Beginning balance | $ | (16) | $ | 3 | $ | — | $ | (23) | $ | (1) | $ | (37) |
| OCI before reclassifications | | 13 | | — | | — | | (6) | | 1 | | 8 |
| Amounts reclassified from AOCI | | (1) | | — | | — | | — | | — | | (1) |
| Net current-period OCI | | 12 | | — | | — | | (6) | | 1 | | 7 |
| Impact of adoption of Recognition and Measurement of Financial Assets and Liabilities standard[c] | | — | | (3) | | — | | — | | — | | (3) |
| Ending balance | $ | (4) | $ | — | $ | — | $ | (29) | $ | — | $ | (33) |

(a)  All amounts are net of tax and noncontrolling interests. Amounts in parenthesis represent a decrease in AOCI.
(b)  See next tables for details about these reclassifications.
(c)  Exelon prospectively adopted the new standard Recognition and Measurement of Financial Assets and Liabilities. The standard was adopted as of January 1, 2018, which resulted in an increase to Retained earnings and Accumulated other comprehensive loss of $10 million and $3 million for Exelon and Generation, respectively. The amounts reclassified related to Rabbi Trusts. See Note 1 — Significant Accounting Policies of the Exelon 2018 Form 10-K for additional information.
(d)  Exelon early adopted the new standard Reclassification of Certain Tax Effects from AOCI. The standard was adopted retrospectively as of December 31, 2017, which resulted in an increase to Exelon's Retained earnings and Accumulated other comprehensive loss of $539 million, primarily related to deferred income taxes associated with Exelon's pension and OPEB obligations. See Note 1 — Significant Accounting Policies of the Exelon 2018 Form 10-K for additional information.

104

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

ComEd, PECO, BGE, PHI, Pepco, DPL and ACE did not have any reclassifications out of AOCI to Net income during the three and six months ended June 30, 2019 and 2018. The following tables present amounts reclassified out of AOCI to Net income for Exelon during the three and six months ended June 30, 2019 and 2018.

**Three Months Ended June 30, 2019**

| Details about AOCI components | Items reclassified out of AOCI[a] | | Affected line item in the Statement of Operations and Comprehensive Income |
|---|---|---|---|
| | **Exelon** | | |
| **Amortization of pension and other postretirement benefit plan items** | | | |
| Prior service costs[b] | $ | 22 | |
| Actuarial losses[b] | | (49) | |
| | | (27) | Total before tax |
| | | 7 | Tax benefit |
| | $ | (20) | Net of tax |

**Six Months Ended June 30, 2019**

| Details about AOCI components | Items reclassified out of AOCI[a] | | Affected line item in the Statement of Operations and Comprehensive Income |
|---|---|---|---|
| | **Exelon** | | |
| **Amortization of pension and other postretirement benefit plan items** | | | |
| Prior service costs[b] | $ | 44 | |
| Actuarial losses[b] | | (100) | |
| | | (56) | Total before tax |
| | | 14 | Tax benefit |
| | $ | (42) | Net of tax |

**Three Months Ended June 30, 2018**

| Details about AOCI components | Items reclassified out of AOCI[a] | | Affected line item in the Statement of Operations and Comprehensive Income |
|---|---|---|---|
| | **Exelon** | | |
| **Amortization of pension and other postretirement benefit plan items** | | | |
| Prior service costs[b] | $ | 23 | |
| Actuarial losses[b] | | (83) | |
| | | (60) | Total before tax |
| | | 16 | Tax benefit |
| | $ | (44) | Net of tax |

105

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

**Six Months Ended June 30, 2018**

| Details about AOCI components | Items reclassified out of AOCI[a] | Affected line item in the Statement of Operations and Comprehensive Income |
|---|---|---|
| | Exelon | |
| **Amortization of pension and other postretirement benefit plan items** | | |
| Prior service costs[b] | $ 46 | |
| Actuarial losses[b] | (166) | |
| | (120) | Total before tax |
| | 32 | Tax benefit |
| | $ (88) | Net of tax |

_____

(a)    Amounts in parenthesis represent a decrease in net income.
(b)    This AOCI component is included in the computation of net periodic pension and OPEB cost. See Note 14 — Retirement Benefits for additional information.

The following table presents income tax benefit (expense) allocated to each component of other comprehensive income (loss) during the three and six months ended June 30, 2019 and 2018:

| | Three Months Ended June 30, | | | | Six Months Ended June 30, | | | |
|---|---|---|---|---|---|---|---|---|
| | 2019 | | 2018 | | 2019 | | 2018 | |
| **Exelon** | | | | | | | | |
| Pension and non-pension postretirement benefit plans: | | | | | | | | |
| Prior service benefit reclassified to periodic benefit cost | $ | 6 | $ | 6 | $ | 12 | $ | 12 |
| Actuarial loss reclassified to periodic benefit cost | | (13) | | (22) | | (26) | | (44) |
| Pension and non-pension postretirement benefit plans valuation adjustment | | — | | 1 | | 14 | | (6) |
| Change in unrealized loss on cash flow hedges | | — | | (1) | | — | | (4) |
| Change in unrealized gain (loss) on investments in unconsolidated affiliates | | 1 | | — | | 1 | | (1) |
| Total | $ | (6) | $ | (16) | $ | 1 | $ | (43) |
| | | | | | | | | |
| **Generation** | | | | | | | | |
| Change in unrealized gain (loss) on cash flow hedges | $ | — | $ | (1) | $ | — | $ | (4) |
| Change in unrealized gain (loss) on investments in unconsolidated affiliates | | 1 | | — | | 1 | | (1) |
| Total | $ | 1 | $ | (1) | $ | 1 | $ | (5) |

**16. Commitments and Contingencies (All Registrants)**

The following is an update to the current status of commitments and contingencies set forth in Note 22 of the Exelon 2018 Form 10-K. See Note 5 — Mergers, Acquisitions and Dispositions of the Exelon 2018 Form 10-K for additional information on the PHI Merger commitments.

**Commitments**

*PHI Merger Commitments (Exelon, PHI, Pepco, DPL and ACE).* The merger of Exelon and PHI was approved in Delaware, New Jersey, Maryland and the District of Columbia. Exelon and PHI agreed to certain commitments including where applicable: customer rate credits, funding for energy efficiency and delivery system modernization programs, a green sustainability fund, workforce development initiatives, charitable contributions, renewable

106

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

generation and other required commitments. In addition, the orders approving the merger in Delaware, New Jersey, and Maryland include a "most favored nation" provision which, generally, requires allocation of merger benefits proportionally across all the jurisdictions.

The following amounts represent total commitment costs for Exelon, PHI, Pepco, DPL and ACE that have been recorded since the acquisition date and the remaining obligations as of June 30, 2019:

| Description | Expected Payment Period | Exelon | PHI | Pepco | DPL | ACE |
|---|---|---|---|---|---|---|
| Rate credits | 2016 - 2021 | $ 264 | $ 264 | $ 91 | $ 72 | $ 101 |
| Energy efficiency | 2016 - 2021 | 117 | — | — | — | — |
| Charitable contributions | 2016 - 2026 | 50 | 50 | 28 | 12 | 10 |
| Delivery system modernization | Q2 2017 | 22 | — | — | — | — |
| Green sustainability fund | Q2 2017 | 14 | — | — | — | — |
| Workforce development | 2016 - 2020 | 17 | — | — | — | — |
| Other | | 29 | 6 | 1 | 5 | — |
| Total commitments | | $ 513 | $ 320 | $ 120 | $ 89 | $ 111 |
| Remaining commitments | | $ 116 | $ 86 | $ 69 | $ 11 | $ 6 |

In addition, Exelon is committed to develop or to assist in the commercial development of approximately 37 MWs of new solar generation in Maryland, District of Columbia, and Delaware at an estimated cost of approximately $127 million, which will generate future earnings at Exelon and Generation. Investment costs, which are expected to be primarily capital in nature, are recognized as incurred and recorded in Exelon's and Generation's financial statements. As of June 30, 2019, 27 MWs of new generation were developed and Exelon and Generation have incurred costs of $102 million. Exelon has also committed to purchase 100 MWs of wind energy in PJM. DPL has committed to conducting three RFPs to procure up to a total of 120 MWs of wind RECs for the purpose of meeting Delaware's renewable portfolio standards. DPL has conducted two of the three wind REC RFPs. The first 40 MW wind REC tranche was conducted in 2017 and did not result in a purchase agreement. The second 40 MW wind REC tranche was conducted in 2018 and resulted in a proposed REC purchase agreement that was approved by the DPSC in March 2019. The third and final 40 MW wind REC tranche will be conducted in 2022.

Pursuant to the various jurisdictions' merger approval conditions, over specified periods Pepco, DPL and ACE are not permitted to reduce employment levels due to involuntary attrition associated with the merger integration process and have made other commitments regarding hiring and relocation of positions.

***Commercial Commitments (All Registrants).*** The Registrants' commercial commitments as of June 30, 2019, representing commitments potentially triggered by future events were as follows:

| | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
|---|---|---|---|---|---|---|---|---|---|
| Letters of credit | $ 1,315 | $ 1,283 | $ 7 | $ — | $ 9 | $ 10 | $ 10 | $ — | $ — |
| Surety bonds[a] | 1,492 | 1,271 | 52 | 9 | 17 | 39 | 31 | 4 | 3 |
| Financing trust guarantees | 378 | — | 200 | 178 | — | — | — | — | — |
| Guaranteed lease residual values[b] | 26 | — | — | — | — | 26 | 9 | 11 | 7 |
| Total commercial commitments | $ 3,211 | $ 2,554 | $ 259 | $ 187 | $ 26 | $ 75 | $ 50 | $ 15 | $ 10 |

(a) Surety bonds—Guarantees issued related to contract and commercial agreements, excluding bid bonds.
(b) Represents the maximum potential obligation in the event that the fair value of certain leased equipment and fleet vehicles is zero at the end of the maximum lease term. The lease term associated with these assets ranges from 1 to 8 years. The maximum potential obligation at the end of the minimum lease term would be $68 million, $23 million of which is a guarantee by Pepco, $28 million by DPL and $17 million by ACE. Historically, payments under the guarantees have not been made and PHI believes the likelihood of payments being required under the guarantees is remote.

107

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

*Nuclear Insurance (Exelon and Generation).* Generation is subject to liability, property damage and other risks associated with major incidents at any of its nuclear stations. Generation has mitigated its financial exposure to these risks through insurance and other industry risk-sharing provisions.

The Price-Anderson Act was enacted to ensure the availability of funds for public liability claims arising from an incident at any of the U.S. licensed nuclear facilities and also to limit the liability of nuclear reactor owners for such claims from any single incident. As of June 30, 2019, the current liability limit per incident is $13.9 billion and is subject to change to account for the effects of inflation and changes in the number of licensed reactors. Changes to account for the effects of inflation occur at least once every five years with the last adjustment effective November 1, 2018. In accordance with the Price-Anderson Act, Generation maintains financial protection at levels equal to the amount of liability insurance available from private sources through the purchase of private nuclear energy liability insurance for public liability claims that could arise in the event of an incident. Effective January 1, 2017, the required amount of nuclear energy liability insurance purchased is $450 million for each operating site. Claims exceeding that amount are covered through mandatory participation in a financial protection pool, as required by the Price Anderson-Act, which provides the additional $13.5 billion per incident in funds available for public liability claims. Participation in this secondary financial protection pool requires the operator of each reactor to fund its proportionate share of costs for any single incident that exceeds the primary layer of financial protection. Exelon's share of this secondary layer would be approximately $2.9 billion, however any amounts payable under this secondary layer would be capped at $434 million per year.

In addition, the U.S. Congress could impose revenue-raising measures on the nuclear industry to pay public liability claims exceeding the $13.9 billion limit for a single incident.

As part of the execution of the NOSA on April 1, 2014, Generation executed an Indemnity Agreement pursuant to which Generation agreed to indemnify EDF and its affiliates against third-party claims that may arise from any future nuclear incident (as defined in the Price-Anderson Act) in connection with the CENG nuclear plants or their operations. Exelon guarantees Generation's obligations under this indemnity. See Note 2 — Variable Interest Entities of the Exelon 2018 Form 10-K for additional information on Generation's operations relating to CENG.

Generation is required each year to report to the NRC the current levels and sources of property insurance that demonstrates Generation possesses sufficient financial resources to stabilize and decontaminate a reactor and reactor station site in the event of an accident. The property insurance maintained for each facility is currently provided through insurance policies purchased from NEIL, an industry mutual insurance company of which Generation is a member.

NEIL may declare distributions to its members as a result of favorable operating experience. In recent years NEIL has made distributions to its members, but Generation cannot predict the level of future distributions or if they will continue at all.

Premiums paid to NEIL by its members are also subject to a potential assessment for adverse loss experience in the form of a retrospective premium obligation. NEIL has never assessed this retrospective premium since its formation in 1973, and Generation cannot predict the level of future assessments if any. The current maximum aggregate annual retrospective premium obligation for Generation is approximately $334 million. NEIL requires its members to maintain an investment grade credit rating or to ensure collectability of their annual retrospective premium obligation by providing a financial guarantee, letter of credit, deposit premium, or some other means of assurance.

NEIL provides "all risk" property damage, decontamination and premature decommissioning insurance for each station for losses resulting from damage to its nuclear plants, either due to accidents or acts of terrorism. If the decision is made to decommission the facility, a portion of the insurance proceeds will be allocated to a fund, which Generation is required by the NRC to maintain, to provide for decommissioning the facility. In the event of an insured loss, Generation is unable to predict the timing of the availability of insurance proceeds to Generation and the amount of such proceeds that would be available. In the event that one or more acts of terrorism cause accidental property damage within a twelve-month period from the first accidental property damage under one or more policies for all insured plants, the maximum recovery by Exelon will be an aggregate of $3.2 billion plus such additional amounts as the insurer may recover for all such losses from reinsurance, indemnity and any other source, applicable to such losses.

108

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

For its insured losses, Generation is self-insured to the extent that losses are within the policy deductible or exceed the amount of insurance maintained. Uninsured losses and other expenses, to the extent not recoverable from insurers or the nuclear industry, could also be borne by Generation. Any such losses could have a material adverse effect on Exelon's and Generation's financial condition, results of operations and cash flows.

**Environmental Remediation Matters**

*General (All Registrants).* The Registrants' operations have in the past, and may in the future, require substantial expenditures to comply with environmental laws. Additionally, under Federal and state environmental laws, the Registrants are generally liable for the costs of remediating environmental contamination of property now or formerly owned by them and of property contaminated by hazardous substances generated by them. The Registrants own or lease a number of real estate parcels, including parcels on which their operations or the operations of others may have resulted in contamination by substances that are considered hazardous under environmental laws. In addition, the Registrants are currently involved in a number of proceedings relating to sites where hazardous substances have been deposited and may be subject to additional proceedings in the future. Unless otherwise disclosed, the Registrants cannot reasonably estimate whether they will incur significant liabilities for additional investigation and remediation costs at these or additional sites identified by the Registrants, environmental agencies or others, or whether such costs will be recoverable from third parties, including customers. Additional costs could have a material, unfavorable impact in the Registrants' financial statements.

*MGP Sites (Exelon, ComEd, PECO, BGE, PHI and DPL).* ComEd, PECO, BGE and DPL have identified sites where former MGP or gas purification activities have or may have resulted in actual site contamination. For almost all of these sites, there are additional PRPs that may share responsibility for the ultimate remediation of each location.

- ComEd has identified 42 sites, 21 of which have been remediated and approved by the Illinois EPA or the U.S. EPA and 21 that are currently under some degree of active study and/or remediation. ComEd expects the majority of the remediation at these sites to continue through at least 2023.

- PECO has identified 26 sites, 17 of which have been remediated in accordance with applicable PA DEP regulatory requirements and 9 that are currently under some degree of active study and/or remediation. PECO expects the majority of the remediation at these sites to continue through at least 2022.

- BGE has identified 13 sites, 9 of which have been remediated and approved by the MDE and 4 that require some level of remediation and/or ongoing activity. BGE expects the majority of the remediation at these sites to continue through at least 2019.

- DPL has identified 3 sites, for 2 of which remediation has been completed and approved by the MDE or the Delaware Department of Natural Resources and Environmental Control. The remaining site is under study and the required cost at the site is not expected to be material.

The historical nature of the MGP and gas purification sites and the fact that many of the sites have been buried and built over, impacts the ability to determine a precise estimate of the ultimate costs prior to initial sampling and determination of the exact scope and method of remedial activity. Management determines its best estimate of remediation costs using all available information at the time of each study, including probabilistic and deterministic modeling for ComEd and PECO, and the remediation standards currently required by the applicable state environmental agency. Prior to completion of any significant clean up, each site remediation plan is approved by the appropriate state environmental agency.

ComEd, pursuant to an ICC order, and PECO, pursuant to settlements of natural gas distribution rate cases with the PAPUC, are currently recovering environmental remediation costs of former MGP facility sites through customer rates. See Note 6 — Regulatory Matters for additional information regarding the associated regulatory assets. While BGE and DPL do not have riders for MGP clean-up costs, they have historically received recovery of actual clean-up costs in distribution rates.

109

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

As of June 30, 2019 and December 31, 2018, the Registrants had accrued the following undiscounted amounts for environmental liabilities in Other current liabilities and Other deferred credits and other liabilities within their respective Consolidated Balance Sheets:

| June 30, 2019 | Total environmental investigation and remediation reserve | | Portion of total related to MGP investigation and remediation | |
|---|---|---|---|---|
| Exelon | $ | 482 | $ | 345 |
| Generation | | 107 | | — |
| ComEd | | 318 | | 318 |
| PECO | | 25 | | 24 |
| BGE | | 5 | | 3 |
| PHI | | 27 | | — |
| Pepco | | 24 | | — |
| DPL | | 1 | | — |
| ACE | | 1 | | — |

| December 31, 2018 | Total environmental investigation and remediation reserve | | Portion of total related to MGP investigation and remediation | |
|---|---|---|---|---|
| Exelon | $ | 496 | $ | 356 |
| Generation | | 108 | | — |
| ComEd | | 329 | | 327 |
| PECO | | 27 | | 25 |
| BGE | | 5 | | 4 |
| PHI | | 27 | | — |
| Pepco | | 25 | | — |
| DPL | | 1 | | — |
| ACE | | 1 | | — |

***Cotter Corporation (Exelon and Generation).*** The EPA has advised Cotter Corporation (Cotter), a former ComEd subsidiary, that it is potentially liable in connection with radiological contamination at a site known as the West Lake Landfill in Missouri. In 2000, ComEd sold Cotter to an unaffiliated third-party. As part of the sale, ComEd agreed to indemnify Cotter for any liability arising in connection with the West Lake Landfill. In connection with Exelon's 2001 corporate restructuring, this responsibility to indemnify Cotter was transferred to Generation. Including Cotter, there are three PRPs participating in the West Lake Landfill remediation proceeding. Investigation by Generation has identified a number of other parties who also may be PRPs and could be liable to contribute to the final remedy. Further investigation is ongoing.

In September 2018 the EPA issued its Record of Decision (ROD) Amendment for the selection of the final remedy. The ROD modified the EPA's previously proposed plan for partial excavation of the radiological materials by reducing the depths of the excavation. The ROD also allows for variation in depths of excavation depending on radiological concentrations. The EPA and the PRPs have entered into a Consent Agreement to perform the Remedial Design, which is expected to be completed in the 2020 - 2021 time frame. In March 2019 the PRPs received Special Notice Letters from the EPA to perform the Remedial Action work. The EPA has established a deadline of October 2019 for the PRPs to provide a good faith offer to conduct, or finance, the Remedial Action work. This schedule can be extended by the EPA pending completion of the Remedial Design. The estimated cost of the remedy, taking into account the current EPA technical requirements and the total costs expected to be incurred by the PRPs in fully executing the remedy, is approximately $280 million, including cost escalation on an undiscounted basis, which would be allocated among the final group of PRPs. Generation has determined that a loss associated with the EPA's partial excavation and enhanced landfill cover remedy is probable and has recorded a liability included in the table above, that reflects management's best estimate of Cotter's allocable share of the ultimate cost. Given the joint and several nature of this liability, the magnitude of Generation's ultimate liability will depend on the actual costs incurred

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

to implement the required remediation remedy as well as on the nature and terms of any cost-sharing arrangements with the final group of PRPs. Therefore, it is reasonably possible that the ultimate cost and Generation's associated allocable share could differ significantly once these uncertainties are resolved, which could have a material impact on Exelon's and Generation's future financial statements.

One of the other PRPs has indicated it will be making a contribution claim against Cotter for costs that it has incurred to prevent the subsurface fire from spreading to those areas of the West Lake Landfill where radiological materials are believed to have been disposed. At this time, Exelon and Generation do not possess sufficient information to assess this claim and therefore are unable to estimate a range of loss, if any. As such, no liability has been recorded for the potential contribution claim. It is reasonably possible, however, that resolution of this matter could have a material, unfavorable impact on Exelon's and Generation's financial statements.

In January 2018, the PRPs were advised by the EPA that it will begin an additional investigation and evaluation of groundwater conditions at the West Lake Landfill. In September 2018, the PRPs agreed to an Administrative Settlement Agreement and Order on Consent for the performance by the PRPs of the groundwater RI/FS. The purpose of this RI/FS is to define the nature and extent of any groundwater contamination from the West Lake Landfill site and evaluate remedial alternatives. Generation estimates the undiscounted cost for the groundwater RI/FS to be approximately $20 million. Generation determined a loss associated with the RI/FS is probable and has recorded a liability included in the table above that reflects management's best estimate of Cotter's allocable share of the cost among the PRPs. At this time Generation cannot predict the likelihood or the extent to which, if any, remediation activities may be required and therefore cannot estimate a reasonably possible range of loss for response costs beyond those associated with the RI/FS component. It is reasonably possible, however, that resolution of this matter could have a material, unfavorable impact on Exelon's and Generation's future financial statements.

In August, 2011, Cotter was notified by the DOJ that Cotter is considered a PRP with respect to the government's clean-up costs for contamination attributable to low level radioactive residues at a former storage and reprocessing facility named Latty Avenue near St. Louis, Missouri. The Latty Avenue site is included in ComEd's indemnification responsibilities discussed above as part of the sale of Cotter. The radioactive residues had been generated initially in connection with the processing of uranium ores as part of the U.S. Government's Manhattan Project. Cotter purchased the residues in 1969 for initial processing at the Latty Avenue facility for the subsequent extraction of uranium and metals. In 1976, the NRC found that the Latty Avenue site had radiation levels exceeding NRC criteria for decontamination of land areas. Latty Avenue was investigated and remediated by the United States Army Corps of Engineers pursuant to funding under FUSRAP. The DOJ has not yet formally advised the PRPs of the amount that it is seeking, but it is believed to be approximately $90 million from all PRPs. Pursuant to a series of annual agreements since 2011, the DOJ and the PRPs have tolled the statute of limitations until August 2019 so that settlement discussions could proceed. Generation has determined that a loss associated with this matter is probable under its indemnification agreement with Cotter and has recorded an estimated liability, which is included in the table above.

Commencing in February 2012, a number of lawsuits have been filed in the U.S. District Court for the Eastern District of Missouri. Among the defendants were Exelon, Generation and ComEd, all of which were subsequently dismissed from the case, as well as Cotter, which remains a defendant. The suits allege that individuals living in the North St. Louis area developed some form of cancer or other serious illness due to Cotter's negligent or reckless conduct in processing, transporting, storing, handling and/or disposing of radioactive materials. Plaintiffs are asserting public liability claims under the Price-Anderson Act. Their state law claims for negligence, strict liability, emotional distress, and medical monitoring have been dismissed. In the event of a finding of liability against Cotter, it is probable that Generation would be financially responsible due to its indemnification responsibilities of Cotter described above. The court has dismissed a number of the lawsuits as untimely, which has been upheld on appeal. Cotter and the remaining plaintiffs have engaged in settlement discussions pursuant to court-ordered mediation. During the second quarter of 2018, Generation determined a loss was probable based on the advancement of settlement proceedings and recorded an immaterial liability.

***Benning Road Site (Exelon, Generation, PHI and Pepco).*** In September 2010, PHI received a letter from EPA identifying the Benning Road site as one of six land-based sites potentially contributing to contamination of the lower Anacostia River. A portion of the site was formerly the location of a Pepco Energy Services electric generating facility. That generating facility was deactivated in June 2012 and plant structure demolition was completed in July 2015. The remaining portion of the site consists of a Pepco transmission and distribution service center that remains in operation. In December 2011, the U.S. District Court for the District of Columbia approved a Consent Decree entered into by Pepco and Pepco Energy Services with the DOEE, which requires Pepco and Pepco Energy Services to

111

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

conduct a Remediation Investigation (RI)/ Feasibility Study (FS) for the Benning Road site and an approximately 10 to 15-acre portion of the adjacent Anacostia River. The RI/FS will form the basis for the remedial actions for the Benning Road site and for the Anacostia River sediment associated with the site. The Consent Decree does not obligate Pepco or Pepco Energy Services to pay for or perform any remediation work, but it is anticipated that DOEE will look to Pepco and Pepco Energy Services to assume responsibility for cleanup of any conditions in the river that are determined to be attributable to past activities at the Benning Road site. Pursuant to Exelon's March 23, 2016 acquisition of PHI, Pepco Energy Services was transferred to Generation.

Since 2013, Pepco and Pepco Energy Services (now Generation) have been performing RI work and have submitted multiple draft RI reports to the DOEE. Once the RI work is completed, Pepco and Generation will issue a draft "final" RI report for review and comment by DOEE and the public. Pepco and Generation will then proceed to develop an FS to evaluate possible remedial alternatives for submission to DOEE. The Court has established a schedule for completion of the RI and FS, and approval by the DOEE, by September 16, 2021.

Upon DOEE's approval of the final RI and FS Reports, Pepco and Generation will have satisfied their obligations under the Consent Decree. At that point, DOEE will prepare a Proposed Plan regarding further response actions. After considering public comment on the Proposed Plan, DOEE will issue a Record of Decision identifying any further response actions determined to be necessary. PHI, Pepco and Generation have determined that a loss associated with this matter is probable and have accrued an estimated liability, which is included in the table above.

***Anacostia River Tidal Reach (Exelon, PHI and Pepco).*** Contemporaneous with the Benning RI/FS being performed by Pepco and Generation, DOEE and certain federal agencies have been conducting a separate RI/FS focused on the entire tidal reach of the Anacostia River extending from just north of the Maryland-D.C. boundary line to the confluence of the Anacostia and Potomac Rivers. In March 2016, DOEE released a draft of the river-wide RI Report for public review and comment. The river-wide RI incorporated the results of the river sampling performed by Pepco and Pepco Energy Services as part of the Benning RI/FS, as well as similar sampling efforts conducted by owners of other sites adjacent to this segment of the river and supplemental river sampling conducted by DOEE's contractor. DOEE asked Pepco, along with parties responsible for other sites along the river, to participate in a "Consultative Working Group" to provide input into the process for future remedial actions addressing the entire tidal reach of the river and to ensure proper coordination with the other river cleanup efforts currently underway, including cleanup of the river segment adjacent to the Benning Road site resulting from the Benning RI/FS. Pepco responded that it will participate in the Consultative Working Group, but its participation is not an acceptance of any financial responsibility beyond the work that will be performed at the Benning Road site described above. In April 2018, DOEE released a draft remedial investigation report for public review and comment. Pepco submitted written comments to the draft RI and participated in a public hearing. Pepco continues outreach efforts as appropriate to the agencies, governmental officials, community organizations and other key stakeholders. In May 2018 the District of Columbia Council extended the deadline for completion of the Record of Decision from June 30, 2018 until December 31, 2019. An appropriate liability for Pepco's share of investigation costs has been accrued and is included in the table above. Although Pepco has determined that it is probable that costs for remediation will be incurred, Pepco cannot estimate the reasonably possible range of loss at this time and no liability has been accrued for those future costs. A draft Feasibility Study of potential remedies and their estimated costs is being prepared by the agencies and is expected later in 2019, at which time Pepco will likely be in a better position to estimate the range of loss.

In addition to the activities associated with the remedial process outlined above, there is a complementary statutory program that requires an assessment to determine if any natural resources have been damaged as a result of the contamination that is being remediated, and, if so, that a plan be developed by the federal, state and local Trustees responsible for those resources to restore them to their condition before injury from the environmental contaminants. If natural resources are not restored, then compensation for the injury can be sought from the party responsible for the release of the contaminants. The assessment of Natural Resource Damages (NRD) typically takes place following cleanup because cleanups sometimes also effectively restore habitat. During the second quarter of 2018, Pepco became aware that the Trustees are in the beginning stages of this process that often takes many years beyond the remedial decision to complete. Pepco has concluded that a loss associated with the eventual NRD assessment is reasonably possible. Due to the very early stage of the assessment process it cannot reasonably estimate the range of loss.

112

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

**Litigation and Regulatory Matters**

***Asbestos Personal Injury Claims (Exelon and Generation).*** Generation maintains a reserve for claims associated with asbestos-related personal injury actions in certain facilities that are currently owned by Generation or were previously owned by ComEd and PECO. The estimated liabilities are recorded on an undiscounted basis and exclude the estimated legal costs associated with handling these matters, which could be material.

At June 30, 2019 and December 31, 2018, Generation had recorded estimated liabilities of approximately $84 million and $79 million, respectively, in total for asbestos-related bodily injury claims. As of June 30, 2019, approximately $24 million of this amount related to 244 open claims presented to Generation, while the remaining $60 million is for estimated future asbestos-related bodily injury claims anticipated to arise through 2055, based on actuarial assumptions and analyses, which are updated on an annual basis. On a quarterly basis, Generation monitors actual experience against the number of forecasted claims to be received and expected claim payments and evaluates whether adjustments to the estimated liabilities are necessary.

There is a reasonable possibility that Exelon may have additional exposure to estimated future asbestos-related bodily injury claims in excess of the amount accrued and the increases could have a material unfavorable impact on Exelon's and Generation's financial statements.

***City of Everett Tax Increment Financing Agreement (Exelon and Generation).*** On April 10, 2017, the City of Everett petitioned the Massachusetts Economic Assistance Coordinating Council (EACC) to revoke the 1999 tax increment financing agreement (TIF Agreement) relating to Mystic Units 8 and 9 on the grounds that the total investment in Mystic Units 8 and 9 materially deviates from the investment set forth in the TIF Agreement. On October 31, 2017, a three-member panel of the EACC conducted an administrative hearing on the City's petition. On November 30, 2017, the hearing panel issued a tentative decision denying the City's petition, finding that there was no material misrepresentation that would justify revocation of the TIF Agreement. On December 13, 2017, the tentative decision was adopted by the full EACC. On January 12, 2018, the City filed a complaint in Massachusetts Superior Court requesting, among other things, that the court set aside the EACC's decision, grant the City's request to decertify the Project and the TIF Agreement, and award the City damages for alleged underpaid taxes over the period of the TIF Agreement. Generation vigorously contested the City's claims before the EACC and will continue to do so in the Massachusetts Superior Court proceeding. Generation continues to believe that the City's claim lacks merit. Accordingly, Generation has not recorded a liability for payment resulting from such a revocation, nor can Generation estimate a reasonably possible range of loss, if any, associated with any such revocation. Further, it is reasonably possible that property taxes assessed in future periods, including those following the expiration of the current TIF Agreement in 2019, could be material to Generation's results of operations and cash flows.

***General (All Registrants).*** The Registrants are involved in various other litigation matters that are being defended and handled in the ordinary course of business. The assessment of whether a loss is probable or reasonably possible, and whether the loss or a range of loss is estimable, often involves a series of complex judgments about future events. The Registrants maintain accruals for such losses that are probable of being incurred and subject to reasonable estimation. Management is sometimes unable to estimate an amount or range of reasonably possible loss, particularly where (1) the damages sought are indeterminate, (2) the proceedings are in the early stages, or (3) the matters involve novel or unsettled legal theories. In such cases, there is considerable uncertainty regarding the timing or ultimate resolution of such matters, including a possible eventual loss.

113

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

**17. Supplemental Financial Information (All Registrants)**

**Supplemental Statement of Operations Information**

The following tables provide additional information about material items recorded in the Registrants' Consolidated Statements of Operations and Comprehensive Income.

| | | | Taxes other than income | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Exelon | | Generation | | ComEd | | PECO | | BGE | | PHI | | Pepco | | DPL | ACE |
| **Three Months Ended June 30, 2019** | | | | | | | | | | | | | | | | | |
| Utility taxes[a] | $ | 209 | $ | 32 | $ | 55 | $ | 30 | $ | 21 | $ | 71 | $ | 67 | $ | 4 | $ — |
| Property | | 148 | | 68 | | 9 | | 4 | | 37 | | 30 | | 21 | | 8 | 1 |
| Payroll | | 61 | | 30 | | 7 | | 4 | | 4 | | 7 | | 2 | | 1 | 1 |
| **Three Months Ended June 30, 2018** | | | | | | | | | | | | | | | | | |
| Utility taxes[a] | $ | 218 | $ | 29 | $ | 60 | $ | 30 | $ | 21 | $ | 78 | $ | 73 | $ | 5 | $ — |
| Property | | 135 | | 65 | | 8 | | 4 | | 34 | | 24 | | 15 | | 8 | 1 |
| Payroll | | 65 | | 34 | | 7 | | 4 | | 4 | | 6 | | 2 | | 1 | 1 |
| **Six Months Ended June 30, 2019** | | | | | | | | | | | | | | | | | |
| Utility taxes[a] | $ | 432 | $ | 58 | $ | 118 | $ | 63 | $ | 48 | $ | 145 | $ | 136 | $ | 9 | $ — |
| Property | | 296 | | 138 | | 15 | | 8 | | 75 | | 60 | | 43 | | 16 | 1 |
| Payroll | | 127 | | 64 | | 14 | | 7 | | 8 | | 14 | | 3 | | 2 | 2 |
| **Six Months Ended June 30, 2018** | | | | | | | | | | | | | | | | | |
| Utility taxes[a] | $ | 452 | $ | 60 | $ | 121 | $ | 63 | $ | 47 | $ | 161 | $ | 151 | $ | 10 | $ — |
| Property | | 271 | | 134 | | 15 | | 7 | | 69 | | 46 | | 29 | | 16 | 1 |
| Payroll | | 133 | | 68 | | 14 | | 8 | | 8 | | 14 | | 3 | | 2 | 2 |

(a) Generation's utility tax represents gross receipts tax related to its retail operations, and the Utility Registrants' utility taxes represents municipal and state utility taxes and gross receipts taxes related to their operating revenues. The offsetting collection of utility taxes from customers is recorded in revenues in the Registrants' Consolidated Statements of Operations and Comprehensive Income.

114

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

| | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
|---|---|---|---|---|---|---|---|---|---|
| **Three Months Ended June 30, 2019** | | | | | | | | | |
| Decommissioning-related activities: | | | | | | | | | |
| Net realized income on NDT funds[a] | | | | | | | | | |
| Regulatory agreement units | $ 77 | $ 77 | $ — | $ — | $ — | $ — | $ — | $ — | $ — |
| Non-regulatory agreement units | 230 | 230 | — | — | — | — | — | — | — |
| Net unrealized (losses) gains on NDT funds | | | | | | | | | |
| Regulatory agreement units | 98 | 98 | — | — | — | — | — | — | — |
| Non-regulatory agreement units | (98) | (98) | — | — | — | — | — | — | — |
| Regulatory offset to NDT fund-related activities[b] | (141) | (141) | — | — | — | — | — | — | — |
| Decommissioning-related activities | 166 | 166 | — | — | — | — | — | — | — |
| AFUDC — Equity | 21 | — | 4 | 3 | 5 | 9 | 6 | 1 | 2 |
| Non-service net periodic benefit cost | 5 | — | — | — | — | — | — | — | — |
| | | | | | | | | | |
| **Three Months Ended June 30, 2018** | | | | | | | | | |
| Decommissioning-related activities: | | | | | | | | | |
| Net realized income on NDT funds[a] | | | | | | | | | |
| Regulatory agreement units | $ 216 | $ 216 | $ — | $ — | $ — | $ — | $ — | $ — | $ — |
| Non-regulatory agreement units | 143 | 143 | — | — | — | — | — | — | — |
| Net unrealized losses on NDT funds | | | | | | | | | |
| Regulatory agreement units | (194) | (194) | — | — | — | — | — | — | — |
| Non-regulatory agreement units | (120) | (120) | — | — | — | — | — | — | — |
| Regulatory offset to NDT fund-related activities[b] | (23) | (23) | — | — | — | — | — | — | — |
| Decommissioning-related activities | 22 | 22 | — | — | — | — | — | — | — |
| AFUDC — Equity | 13 | — | 2 | — | 4 | 7 | 6 | 1 | — |
| Non-service net periodic benefit cost | (11) | — | — | — | — | — | — | — | — |

115

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

| | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
|---|---|---|---|---|---|---|---|---|---|
| **Six Months Ended June 30, 2019** | | | | | | | | | |
| Decommissioning-related activities: | | | | | | | | | |
| Net realized income on NDT funds[a] | | | | | | | | | |
| Regulatory agreement units | $ 131 | $ 131 | $ — | $ — | $ — | $ — | $ — | $ — | $ — |
| Non-regulatory agreement units | 283 | 283 | — | — | — | — | — | — | — |
| Net unrealized gains on NDT funds | | | | | | | | | |
| Regulatory agreement units | 476 | 476 | — | — | — | — | — | — | — |
| Non-regulatory agreement units | 182 | 182 | — | — | — | — | — | — | — |
| Regulatory offset to NDT fund-related activities[b] | (487) | (487) | — | — | — | — | — | — | — |
| Decommissioning-related activities | 585 | 585 | — | — | — | — | — | — | — |
| AFUDC — Equity | 43 | — | 9 | 6 | 10 | 18 | 12 | 2 | 4 |
| Non-service net periodic benefit cost | 10 | — | — | — | — | — | — | — | — |
| | | | | | | | | | |
| **Six Months Ended June 30, 2018** | | | | | | | | | |
| Decommissioning-related activities: | | | | | | | | | |
| Net realized income on NDT funds[a] | | | | | | | | | |
| Regulatory agreement units | $ 262 | $ 262 | $ — | $ — | $ — | $ — | $ — | $ — | $ — |
| Non-regulatory agreement units | 199 | 199 | — | — | — | — | — | — | — |
| Net unrealized losses on NDT funds | | | | | | | | | |
| Regulatory agreement units | (268) | (268) | — | — | — | — | — | — | — |
| Non-regulatory agreement units | (215) | (215) | — | — | — | — | — | — | — |
| Regulatory offset to NDT fund-related activities[b] | (1) | (1) | — | — | — | — | — | — | — |
| Decommissioning-related activities | (23) | (23) | — | — | — | — | — | — | — |
| AFUDC — Equity | 31 | — | 8 | 2 | 8 | 13 | 12 | 1 | — |
| Non-service net periodic benefit cost | (21) | — | — | — | — | — | — | — | — |

_____

(a) Realized income includes interest, dividends and realized gains and losses on sales of NDT fund investments.
(b) Includes the elimination of decommissioning-related activities for the Regulatory Agreement Units, including the elimination of income taxes related to all NDT fund activity for those units. See Note 15 — Asset Retirement Obligations of the Exelon 2018 Form 10-K for additional information regarding the accounting for nuclear decommissioning.

116

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

**Supplemental Cash Flow Information**

The following tables provide additional information about material items recorded in the Registrants' Consolidated Statements of Cash Flows.

| | Depreciation, amortization and accretion | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
| **Six Months Ended June 30, 2019** | | | | | | | | | |
| Property, plant and equipment[a] | $ 1,859 | $ 789 | $ 439 | $ 149 | $ 173 | $ 266 | $ 117 | $ 71 | $ 57 |
| Amortization of regulatory assets[a] | 266 | — | 69 | 15 | 79 | 103 | 69 | 20 | 14 |
| Amortization of intangible assets, net[a] | 29 | 25 | — | — | — | — | — | — | — |
| Amortization of energy contract assets and liabilities[b] | 5 | 5 | — | — | — | — | — | — | — |
| Nuclear fuel[c] | 513 | 513 | — | — | — | — | — | — | — |
| ARO accretion[d] | 250 | 248 | — | — | — | — | — | — | — |
| Total depreciation, amortization and accretion | $ 2,922 | $ 1,580 | $ 508 | $ 164 | $ 252 | $ 369 | $ 186 | $ 91 | $ 71 |
| **Six Months Ended June 30, 2018** | | | | | | | | | |
| Property, plant and equipment[a] | $ 1,873 | $ 890 | $ 406 | $ 135 | $ 164 | $ 236 | $ 107 | $ 64 | $ 47 |
| Amortization of regulatory assets[a] | 278 | — | 53 | 14 | 84 | 127 | 81 | 24 | 22 |
| Amortization of intangible assets, net[a] | 28 | 24 | — | — | — | — | — | — | — |
| Amortization of energy contract assets and liabilities[b] | 10 | 10 | — | — | — | — | — | — | — |
| Nuclear fuel[c] | 569 | 569 | — | — | — | — | — | — | — |
| ARO accretion[d] | 242 | 242 | — | — | — | — | — | — | — |
| Total depreciation, amortization and accretion | $ 3,000 | $ 1,735 | $ 459 | $ 149 | $ 248 | $ 363 | $ 188 | $ 88 | $ 69 |

(a) Included in Depreciation and amortization in the Registrants' Consolidated Statements of Operations and Comprehensive Income.
(b) Included in Operating revenues or Purchased power and fuel expense in the Registrants' Consolidated Statements of Operations and Comprehensive Income.
(c) Included in Purchased power and fuel expense in the Registrants' Consolidated Statements of Operations and Comprehensive Income.
(d) Included in Operating and maintenance expense in the Registrants' Consolidated Statements of Operations and Comprehensive Income.

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

| | Other non-cash operating activities | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
| **Six Months Ended June 30, 2019** | | | | | | | | | |
| Pension and non-pension postretirement benefit costs | $ 212 | $ 62 | $ 47 | $ 5 | $ 29 | $ 48 | $ 12 | $ 8 | $ 8 |
| Provision for uncollectible accounts | 45 | 12 | 16 | 10 | 4 | 3 | 2 | 1 | — |
| Other decommissioning-related activity[a] | (260) | (261) | — | — | — | — | — | — | — |
| Energy-related options[b] | 43 | 43 | — | — | — | — | — | — | — |
| Amortization of rate stabilization deferral | (10) | — | — | — | — | (10) | (8) | (2) | — |
| Discrete impacts from EIMA and FEJA[c] | 24 | — | 24 | — | — | — | — | — | — |
| Long-term incentive plan | 35 | — | — | — | — | — | — | — | — |
| Amortization of operating ROU asset | 115 | 78 | 1 | — | 15 | 17 | 4 | 5 | 2 |
| | | | | | | | | | |
| **Six Months Ended June 30, 2018** | | | | | | | | | |
| Pension and non-pension postretirement benefit costs | $ 290 | $ 100 | $ 88 | $ 10 | $ 29 | $ 34 | $ 8 | $ 3 | $ 6 |
| Provision for uncollectible accounts | 77 | 28 | 18 | 11 | 5 | 15 | 7 | 2 | 5 |
| Other decommissioning-related activity[a] | (61) | (61) | — | — | — | — | — | — | — |
| Energy-related options[b] | (7) | (7) | — | — | — | — | — | — | — |
| Amortization of rate stabilization deferral | 13 | — | — | — | — | 13 | 10 | 3 | — |
| Discrete impacts from EIMA and FEJA[c] | 14 | — | 14 | — | — | — | — | — | — |
| Long-term incentive plan | 51 | — | — | — | — | — | — | — | — |

_____

(a) Includes the elimination of decommissioning-related activity for the Regulatory Agreement Units, including the elimination of operating revenues, ARO accretion, ARC amortization, investment income and income taxes related to all NDT fund activity for these units. See Note 15 — Asset Retirement Obligations of the Exelon 2018 Form 10-K for additional information regarding the accounting for nuclear decommissioning.

(b) Includes option premiums reclassified to realized at the settlement of the underlying contracts and recorded in Operating revenues and expenses.

(c) Reflects the change in ComEd's distribution and energy efficiency formula rates. See Note 6 — Regulatory Matters for additional information.

118

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

The following tables provide a reconciliation of cash, cash equivalents and restricted cash reported within the Registrants' Consolidated Balance Sheets that sum to the total of the same amounts in their Consolidated Statements of Cash Flows.

| | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
|---|---|---|---|---|---|---|---|---|---|
| **June 30, 2019** | | | | | | | | | |
| Cash and cash equivalents | $ 735 | $ 575 | $ 65 | $ 20 | $ 8 | $ 54 | $ 18 | $ 3 | $ 4 |
| Restricted cash | 252 | 122 | 77 | 6 | 1 | 37 | 34 | 1 | 2 |
| Restricted cash included in other long-term assets | 191 | — | 174 | — | — | 17 | — | — | 17 |
| Total cash, cash equivalents and restricted cash | $ 1,178 | $ 697 | $ 316 | $ 26 | $ 9 | $ 108 | $ 52 | $ 4 | $ 23 |
| **December 31, 2018** | | | | | | | | | |
| Cash and cash equivalents | $ 1,349 | $ 750 | $ 135 | $ 130 | $ 7 | $ 124 | $ 16 | $ 23 | $ 7 |
| Restricted cash | 247 | 153 | 29 | 5 | 6 | 43 | 37 | 1 | 4 |
| Restricted cash included in other long-term assets | 185 | — | 166 | — | — | 19 | — | — | 19 |
| Total cash, cash equivalents and restricted cash | $ 1,781 | $ 903 | $ 330 | $ 135 | $ 13 | $ 186 | $ 53 | $ 24 | $ 30 |
| **June 30, 2018** | | | | | | | | | |
| Cash and cash equivalents | $ 694 | $ 420 | $ 30 | $ 18 | $ 7 | $ 195 | $ 47 | $ 141 | $ 6 |
| Restricted cash | 206 | 130 | 5 | 5 | 1 | 38 | 33 | — | 5 |
| Restricted cash included in other long-term assets | 128 | — | 108 | — | — | 20 | — | — | 20 |
| Total cash, cash equivalents and restricted cash | $ 1,028 | $ 550 | $ 143 | $ 23 | $ 8 | $ 253 | $ 80 | $ 141 | $ 31 |
| **December 31, 2017** | | | | | | | | | |
| Cash and cash equivalents | $ 898 | $ 416 | $ 76 | $ 271 | $ 17 | $ 30 | $ 5 | $ 2 | $ 2 |
| Restricted cash | 207 | 138 | 5 | 4 | 1 | 42 | 35 | — | 6 |
| Restricted cash included in other long-term assets | 85 | — | 63 | — | — | 23 | — | — | 23 |
| Total cash, cash equivalents and restricted cash | $ 1,190 | $ 554 | $ 144 | $ 275 | $ 18 | $ 95 | $ 40 | $ 2 | $ 31 |

For additional information on restricted cash see Note 1 — Significant Accounting Policies of the Exelon 2018 Form 10-K.

119

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

**Supplemental Balance Sheet Information**

The following tables provide additional information about material items recorded in the Registrants' Consolidated Balance Sheets.

| | Unbilled customer revenues | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
| **June 30, 2019** | $ 1,352 | $ 703 | $ 218 | $ 121 | $ 115 | $ 195 | $ 107 | $ 47 | $ 41 |
| **December 31, 2018** | 1,656 | 965 | 223 | 114 | 168 | 186 | 97 | 59 | 30 |

| | Accrued expenses | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
| **June 30, 2019** | | | | | | | | | |
| Compensation-related accruals[a] | $ 767 | $ 292 | $ 117 | $ 52 | $ 41 | $ 72 | $ 23 | $ 15 | $ 10 |
| Taxes accrued | 446 | 304 | 65 | 14 | 21 | 75 | 54 | 13 | 9 |
| Interest accrued | 340 | 76 | 109 | 33 | 40 | 50 | 24 | 8 | 13 |
| **December 31, 2018** | | | | | | | | | |
| Compensation-related accruals[a] | $ 1,191 | $ 479 | $ 187 | $ 49 | $ 68 | $ 99 | $ 29 | $ 19 | $ 12 |
| Taxes accrued | 412 | 226 | 71 | 28 | 46 | 74 | 58 | 4 | 5 |
| Interest accrued | 334 | 77 | 105 | 33 | 39 | 50 | 25 | 8 | 12 |

_____
(a)   Primarily includes accrued payroll, bonuses and other incentives, vacation and benefits.

**18. Segment Information (All Registrants)**

Operating segments for each of the Registrants are determined based on information used by the CODM in deciding how to evaluate performance and allocate resources at each of the Registrants.

Exelon has eleven reportable segments, which include Generation's five reportable segments consisting of the Mid-Atlantic, Midwest, New York, ERCOT and all other power regions referred to collectively as "Other Power Regions" and ComEd, PECO, BGE, and PHI's three reportable segments consisting of Pepco, DPL and ACE. ComEd, PECO, BGE, Pepco, DPL and ACE each represent a single reportable segment, and as such, no separate segment information is provided for these Registrants. Exelon, ComEd, PECO, BGE, Pepco, DPL and ACE's CODMs evaluate the performance of and allocate resources to ComEd, PECO, BGE, Pepco, DPL and ACE based on net income.

The basis for Generation's reportable segments is the integrated management of its electricity business that is located in different geographic regions, and largely representative of the footprints of ISO/RTO and/or NERC regions, which utilize multiple supply sources to provide electricity through various distribution channels (wholesale and retail). Generation's hedging strategies and risk metrics are also aligned to these same geographic regions. Descriptions of each of Generation's five reportable segments are as follows:

- Mid-Atlantic represents operations in the eastern half of PJM, which includes New Jersey, Maryland, Virginia, West Virginia, Delaware, the District of Columbia and parts of Pennsylvania and North Carolina.

- Midwest represents operations in the western half of PJM and the United States footprint of MISO, excluding MISO's Southern Region.

- New York represents operations within ISO-NY.

- ERCOT represents operations within Electric Reliability Council of Texas.

120

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

- Other Power Regions:

  - New England represents the operations within ISO-NE.

  - South represents operations in the FRCC, MISO's Southern Region, and the remaining portions of the SERC not included within MISO or PJM.

  - West represents operations in the WECC, which includes California ISO.

  - Canada represents operations across the entire country of Canada and includes AESO, OIESO and the Canadian portion of MISO.

The CODMs for Exelon and Generation evaluate the performance of Generation's electric business activities and allocate resources based on RNF. Generation believes that RNF is a useful measurement of operational performance. RNF is not a presentation defined under GAAP and may not be comparable to other companies' presentations or deemed more useful than the GAAP information provided elsewhere in this report. Generation's operating revenues include all sales to third parties and affiliated sales to the Utility Registrants. Purchased power costs include all costs associated with the procurement and supply of electricity including capacity, energy and ancillary services. Fuel expense includes the fuel costs for Generation's owned generation and fuel costs associated with tolling agreements. The results of Generation's other business activities are not regularly reviewed by the CODM and are therefore not classified as operating segments or included in the regional reportable segment amounts. These activities include natural gas, as well as other miscellaneous business activities that are not significant to Generation's overall operating revenues or results of operations. Further, Generation's unrealized mark-to-market gains and losses on economic hedging activities and its amortization of certain intangible assets and liabilities relating to commodity contracts recorded at fair value from mergers and acquisitions are also excluded from the regional reportable segment amounts. Exelon and Generation do not use a measure of total assets in making decisions regarding allocating resources to or assessing the performance of these reportable segments.

During the first quarter of 2019, due to a change in economics in our New England region, Generation changed the way that information is reviewed by the CODM. The New England region is no longer regularly reviewed as a separate region by the CODM nor is it presented separately in any external information presented to third parties. Information for the New England region is reviewed by the CODM as part of Other Power Regions. Exelon and Generation retrospectively applied this change.

An analysis and reconciliation of the Registrants' reportable segment information to the respective information in the consolidated financial statements for the three and six months ended June 30, 2019 and 2018 is as follows:

**Three Months Ended June 30, 2019 and 2018**

| | Generation[a] | ComEd | PECO | BGE | PHI | Other[b] | Intersegment Eliminations | Exelon |
|---|---|---|---|---|---|---|---|---|
| **Operating revenues[c]:** | | | | | | | | |
| 2019 | | | | | | | | |
| Competitive businesses electric revenues | $ 3,718 | $ — | $ — | $ — | $ — | $ — | $ (250) | $ 3,468 |
| Competitive businesses natural gas revenues | 333 | — | — | — | — | — | — | 333 |
| Competitive businesses other revenues | 159 | — | — | — | — | — | (1) | 158 |
| Rate-regulated electric revenues | — | 1,351 | 566 | 540 | 1,063 | — | (8) | 3,512 |
| Rate-regulated natural gas revenues | — | — | 89 | 109 | 24 | — | (4) | 218 |
| Shared service and other revenues | — | — | — | — | 4 | 484 | (488) | — |
| Total operating revenues | $ 4,210 | $ 1,351 | $ 655 | $ 649 | $ 1,091 | $ 484 | $ (751) | $ 7,689 |

121

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

| | Generation[a] | ComEd | PECO | BGE | PHI | Other[b] | Intersegment Eliminations | Exelon |
|---|---|---|---|---|---|---|---|---|
| **2018** | | | | | | | | |
| Competitive businesses electric revenues | $ 3,939 | $ — | $ — | $ — | $ — | $ — | $ (270) | $ 3,669 |
| Competitive businesses natural gas revenues | 489 | — | — | — | — | — | — | 489 |
| Competitive businesses other revenues | 151 | — | — | — | — | — | (4) | 147 |
| Rate-regulated electric revenues | — | 1,398 | 560 | 548 | 1,045 | — | (9) | 3,542 |
| Rate-regulated natural gas revenues | — | — | 93 | 114 | 28 | — | (5) | 230 |
| Shared service and other revenues | — | — | — | — | 3 | 487 | (491) | (1) |
| Total operating revenues | $ 4,579 | $ 1,398 | $ 653 | $ 662 | $ 1,076 | $ 487 | $ (779) | $ 8,076 |
| **Intersegment revenues[d]:** | | | | | | | | |
| 2019 | $ 252 | $ 5 | $ 2 | $ 6 | $ 3 | $ 482 | $ (750) | $ — |
| 2018 | 273 | 5 | 2 | 6 | 3 | 487 | (776) | — |
| **Depreciation and amortization:** | | | | | | | | |
| 2019 | $ 409 | $ 257 | $ 83 | $ 117 | $ 188 | $ 25 | $ — | $ 1,079 |
| 2018 | 466 | 231 | 74 | 114 | 180 | 23 | — | 1,088 |
| **Operating expenses:** | | | | | | | | |
| 2019 | $ 4,096 | $ 1,040 | $ 510 | $ 569 | $ 926 | $ 484 | $ (744) | $ 6,881 |
| 2018 | 4,298 | 1,111 | 526 | 578 | 923 | 492 | (790) | 7,138 |
| **Interest expense, net:** | | | | | | | | |
| 2019 | $ 116 | $ 89 | $ 33 | $ 29 | $ 67 | $ 75 | $ — | $ 409 |
| 2018 | 102 | 85 | 32 | 25 | 65 | 64 | — | 373 |
| **Income (loss) before income taxes:** | | | | | | | | |
| 2019 | $ 202 | $ 232 | $ 115 | $ 56 | $ 112 | $ (73) | $ — | $ 644 |
| 2018 | 209 | 207 | 95 | 64 | 99 | (61) | — | 613 |
| **Income Taxes:** | | | | | | | | |
| 2019 | $ 78 | $ 46 | $ 13 | $ 11 | $ 6 | $ (10) | $ — | $ 144 |
| 2018 | 23 | 43 | (1) | 13 | 15 | (27) | — | 66 |
| **Net income (loss):** | | | | | | | | |
| 2019 | $ 118 | $ 186 | $ 102 | $ 45 | $ 106 | $ (63) | $ — | $ 494 |
| 2018 | 181 | 164 | 96 | 51 | 84 | (34) | — | 542 |
| **Capital Expenditures** | | | | | | | | |
| 2019 | $ 383 | $ 459 | $ 225 | $ 284 | $ 340 | $ 11 | $ — | $ 1,702 |
| 2018 | 670 | 495 | 194 | 210 | 371 | (13) | — | 1,927 |

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

———————

(a)  Intersegment revenues for Generation in 2019 include revenue from sales to PECO of $35 million, sales to BGE of $57 million, sales to Pepco of $52 million, sales to DPL of $12 million and sales to ACE of $5 million in the Mid-Atlantic region, and sales to ComEd of $89 million in the Midwest region, which eliminate upon consolidation. Intersegment revenues for Generation in 2018 include revenue from sales to PECO of $25 million, sales to BGE of $63 million, sales to Pepco of $46 million, sales to DPL of $30 million and sales to ACE of $6 million in the Mid-Atlantic region, and sales to ComEd of $103 million in the Midwest region, which eliminate upon consolidation.

(b)  Other primarily includes Exelon's corporate operations, shared service entities and other financing and investment activities.

(c)  Includes gross utility tax receipts from customers. The offsetting remittance of utility taxes to the governing bodies is recorded in expenses in the Registrants' Consolidated Statements of Operations and Comprehensive Income. See Note 17 — Supplemental Financial Information for additional information on total utility taxes.

(d)  Intersegment revenues exclude sales to unconsolidated affiliates. The intersegment profit associated with Generation's sale of certain products and services by and between Exelon's segments is not eliminated in consolidation due to the recognition of intersegment profit in accordance with regulatory accounting guidance. For Exelon, these amounts are included in Operating revenues in the Consolidated Statements of Operations and Comprehensive Income.

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

**PHI:**

| | Pepco | | DPL | | ACE | | Other[b] | | Intersegment Eliminations | | PHI | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating revenues[a]:** | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| Rate-regulated electric revenues | $ | 531 | $ | 261 | $ | 274 | $ | — | $ | (3) | $ | 1,063 | |
| Rate-regulated natural gas revenues | | — | | 24 | | — | | — | | — | | 24 | |
| Shared service and other revenues | | — | | 2 | | — | | 97 | | (95) | | 4 | |
| Total operating revenues | $ | 531 | $ | 287 | $ | 274 | $ | 97 | $ | (98) | $ | 1,091 | |
| 2018 | | | | | | | | | | | | |
| Rate-regulated electric revenues | $ | 523 | $ | 261 | $ | 265 | $ | — | $ | (4) | $ | 1,045 | |
| Rate-regulated natural gas revenues | | — | | 28 | | — | | — | | — | | 28 | |
| Shared service and other revenues | | — | | — | | — | | 108 | | (105) | | 3 | |
| Total operating revenues | $ | 523 | $ | 289 | $ | 265 | $ | 108 | $ | (109) | $ | 1,076 | |
| **Intersegment revenues:** | | | | | | | | | | | | |
| 2019 | $ | 1 | $ | 2 | $ | 1 | $ | 98 | $ | (99) | $ | 3 | |
| 2018 | | 2 | | 2 | | 1 | | 107 | | (109) | | 3 | |
| **Depreciation and amortization:** | | | | | | | | | | | | |
| 2019 | $ | 93 | $ | 45 | $ | 40 | $ | 10 | $ | — | $ | 188 | |
| 2018 | | 92 | | 43 | | 36 | | 9 | | — | | 180 | |
| **Operating expenses:** | | | | | | | | | | | | |
| 2019 | $ | 438 | $ | 243 | $ | 246 | $ | 100 | $ | (101) | $ | 926 | |
| 2018 | | 438 | | 247 | | 240 | | 110 | | (112) | | 923 | |
| **Interest expense, net:** | | | | | | | | | | | | |
| 2019 | $ | 34 | $ | 15 | $ | 15 | $ | 3 | $ | — | $ | 67 | |
| 2018 | | 32 | | 14 | | 16 | | 3 | | — | | 65 | |
| **Income (loss) before income taxes:** | | | | | | | | | | | | |
| 2019 | $ | 66 | $ | 34 | $ | 14 | $ | 106 | $ | (108) | $ | 112 | |
| 2018 | | 61 | | 31 | | 10 | | 85 | | (88) | | 99 | |
| **Income Taxes:** | | | | | | | | | | | | |
| 2019 | $ | 2 | $ | 4 | $ | — | $ | — | $ | — | $ | 6 | |
| 2018 | | 7 | | 5 | | 2 | | 1 | | — | | 15 | |
| **Net income (loss):** | | | | | | | | | | | | |
| 2019 | $ | 64 | $ | 30 | $ | 14 | $ | (5) | $ | 3 | $ | 106 | |
| 2018 | | 54 | | 26 | | 8 | | (7) | | 3 | | 84 | |
| **Capital Expenditures** | | | | | | | | | | | | |
| 2019 | $ | 154 | $ | 82 | $ | 99 | $ | 5 | $ | — | $ | 340 | |
| 2018 | | 160 | | 101 | | 107 | | 3 | | — | | 371 | |

_____

(a) Includes gross utility tax receipts from customers. The offsetting remittance of utility taxes to the governing bodies is recorded in expenses in the Registrants' Consolidated Statements of Operations and Comprehensive Income. See Note 17 — Supplemental Financial Information for additional information on total utility taxes.

(b) Other primarily includes PHI's corporate operations, shared service entities and other financing and investment activities.

The following tables disaggregate the Registrants' revenue recognized from contracts with customers into categories that depict how the nature, amount, timing, and uncertainty of revenue and cash flows are affected by economic factors. For Generation, the disaggregation of revenues reflects Generation's two primary products of power sales and natural gas sales, with further disaggregation of power sales provided by geographic region. For the Utility Registrants, the disaggregation of revenues reflects the two primary utility services of rate-regulated electric sales and rate-regulated natural gas sales (where applicable), with further disaggregation of these tariff sales provided

124

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

by major customer groups. Exelon's disaggregated revenues are consistent with Generation and the Utility Registrants, but exclude any intercompany revenues.

**Competitive Business Revenues (Generation):**

| | Three Months Ended June 30, 2019 | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Revenues from external parties[a] | | | Intersegment revenues | Total Revenues | |
| | Contracts with customers | Other[b] | Total | | | |
| Mid-Atlantic | $ 1,162 | $ 21 | $ 1,183 | $ 6 | $ 1,189 | |
| Midwest | 974 | 68 | 1,042 | (8) | 1,034 | |
| New York | 373 | 17 | 390 | — | 390 | |
| ERCOT | 178 | 47 | 225 | 4 | 229 | |
| Other Power Regions | 814 | 64 | 878 | (17) | 861 | |
| Total Competitive Businesses Electric Revenues | 3,501 | 217 | 3,718 | (15) | 3,703 | |
| Competitive Businesses Natural Gas Revenues | 177 | 156 | 333 | 15 | 348 | |
| Competitive Businesses Other Revenues[c] | 108 | 51 | 159 | — | 159 | |
| Total Generation Consolidated Operating Revenues | $ 3,786 | $ 424 | $ 4,210 | $ — | $ 4,210 | |

| | Three Months Ended June 30, 2018 | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Revenues from external customers[a] | | | Intersegment revenues | Total Revenues | |
| | Contracts with customers | Other[b] | Total | | | |
| Mid-Atlantic | $ 1,220 | $ 58 | $ 1,278 | $ 4 | $ 1,282 | |
| Midwest | 1,062 | 73 | 1,135 | (5) | 1,130 | |
| New York | 392 | (2) | 390 | 2 | 392 | |
| ERCOT | 165 | 111 | 276 | 1 | 277 | |
| Other Power Regions | 761 | 99 | 860 | (39) | 821 | |
| Total Competitive Businesses Electric Revenues | 3,600 | 339 | 3,939 | (37) | 3,902 | |
| Competitive Businesses Natural Gas Revenues | 295 | 194 | 489 | 37 | 526 | |
| Competitive Businesses Other Revenues[c] | 125 | 26 | 151 | — | 151 | |
| Total Generation Consolidated Operating Revenues | $ 4,020 | $ 559 | $ 4,579 | $ — | $ 4,579 | |

(a)  Includes all wholesale and retail electric sales to third parties and affiliated sales to the Utility Registrants.
(b)  Includes revenues from derivatives and leases.
(c)  Other represents activities not allocated to a region. See text above for a description of included activities. Includes unrealized mark-to-market gains of $38 million and losses of $5 million in 2019 and 2018, respectively, and elimination of intersegment revenues.

125

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

**Revenues net of purchased power and fuel expense (Generation):**

| | Three Months Ended June 30, 2019 | | | Three Months Ended June 30, 2018 | | |
|---|---|---|---|---|---|---|
| | RNF from external customers[a] | Intersegment RNF | Total RNF | RNF from external customers[a] | Intersegment RNF | Total RNF |
| Mid-Atlantic | $ 644 | $ 8 | $ 652 | $ 722 | $ 13 | $ 735 |
| Midwest | 738 | (8) | 730 | 770 | 2 | 772 |
| New York | 250 | 3 | 253 | 259 | 7 | 266 |
| ERCOT | 80 | (1) | 79 | 129 | (47) | 82 |
| Other Power Regions | 154 | (20) | 134 | 229 | (43) | 186 |
| Total Revenues net of purchased power and fuel for Reportable Segments | 1,866 | (18) | 1,848 | 2,109 | (68) | 2,041 |
| Other[b] | 52 | 18 | 70 | 190 | 68 | 258 |
| Total Generation Revenues net of purchased power and fuel expense | $ 1,918 | $ — | $ 1,918 | $ 2,299 | $ — | $ 2,299 |

(a) Includes purchases and sales from/to third parties and affiliated sales to the Utility Registrants.
(b) Other represents activities not allocated to a region. See text above for a description of included activities. Includes unrealized mark-to-market losses of $74 million and gains of $90 million in 2019 and 2018, respectively, accelerated nuclear fuel amortization associated with announced early plant retirements as discussed in Note 8 — Early Plant Retirements of $5 million decrease and $20 million decrease to RNF in 2019 and 2018, respectively, and the elimination of intersegment RNF.

126

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

**Electric and Gas Revenue by Customer Class (Utility Registrants):**

| | Three Months Ended June 30, 2019 | | | | | | |
|---|---|---|---|---|---|---|---|
| Revenues from contracts with customers | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
| **Rate-regulated electric revenues** | | | | | | | |
| Residential | $ 647 | $ 343 | $ 282 | $ 494 | $ 224 | $ 135 | $ 135 |
| Small commercial & industrial | 349 | 99 | 59 | 120 | 35 | 44 | 41 |
| Large commercial & industrial | 127 | 52 | 109 | 278 | 207 | 25 | 46 |
| Public authorities & electric railroads | 10 | 7 | 6 | 16 | 8 | 4 | 4 |
| Other[a] | 227 | 62 | 82 | 159 | 56 | 54 | 50 |
| Total rate-regulated electric revenues[b] | $ 1,360 | $ 563 | $ 538 | $ 1,067 | $ 530 | $ 262 | $ 276 |
| **Rate-regulated natural gas revenues** | | | | | | | |
| Residential | $ — | $ 49 | $ 60 | $ 11 | $ — | $ 11 | $ — |
| Small commercial & industrial | — | 33 | 11 | 7 | — | 7 | — |
| Large commercial & industrial | — | — | 23 | 2 | — | 2 | — |
| Transportation | — | 6 | — | 3 | — | 3 | — |
| Other[c] | — | 1 | 7 | 1 | — | 1 | — |
| Total rate-regulated natural gas revenues[d] | $ — | $ 89 | $ 101 | $ 24 | $ — | $ 24 | $ — |
| **Total rate-regulated revenues from contracts with customers** | $ 1,360 | $ 652 | $ 639 | $ 1,091 | $ 530 | $ 286 | $ 276 |
| | | | | | | | |
| **Other revenues** | | | | | | | |
| Revenues from alternative revenue programs | $ (14) | $ (3) | $ 6 | $ (3) | $ (1) | $ — | $ (2) |
| Other rate-regulated electric revenues[e] | 5 | 6 | 3 | 3 | 2 | 1 | — |
| Other rate-regulated natural gas revenues[e] | — | — | 1 | — | — | — | — |
| **Total other revenues** | $ (9) | $ 3 | $ 10 | $ — | $ 1 | $ 1 | $ (2) |
| **Total rate-regulated revenues for reportable segments** | $ 1,351 | $ 655 | $ 649 | $ 1,091 | $ 531 | $ 287 | $ 274 |

127

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

| Revenues from contracts with customers | | ComEd | | PECO | | BGE | | PHI | | Pepco | | DPL | | ACE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Three Months Ended June 30, 2018 | | | | | | | |
| **Rate-regulated electric revenues** | | | | | | | | | | | | | | | |
| Residential | $ | 699 | $ | 338 | $ | 295 | $ | 505 | $ | 228 | $ | 142 | $ | 135 |
| Small commercial & industrial | | 357 | | 97 | | 60 | | 115 | | 33 | | 44 | | 38 |
| Large commercial & industrial | | 127 | | 52 | | 101 | | 282 | | 212 | | 25 | | 45 |
| Public authorities & electric railroads | | 12 | | 6 | | 7 | | 16 | | 9 | | 3 | | 4 |
| Other[a] | | 213 | | 60 | | 78 | | 133 | | 49 | | 41 | | 44 |
| Total rate-regulated electric revenues[b] | $ | 1,408 | $ | 553 | $ | 541 | $ | 1,051 | $ | 531 | $ | 255 | $ | 266 |
| **Rate-regulated natural gas revenues** | | | | | | | | | | | | | | | |
| Residential | $ | — | $ | 62 | $ | 74 | $ | 13 | $ | — | $ | 13 | $ | — |
| Small commercial & industrial | | — | | 25 | | 13 | | 8 | | — | | 8 | | — |
| Large commercial & industrial | | — | | — | | 23 | | 1 | | — | | 1 | | — |
| Transportation | | — | | 5 | | — | | 4 | | — | | 4 | | — |
| Other[c] | | — | | 1 | | 12 | | 2 | | — | | 2 | | — |
| Total rate-regulated natural gas revenues[d] | $ | — | $ | 93 | $ | 122 | $ | 28 | $ | — | $ | 28 | $ | — |
| **Total rate-regulated revenues from contracts with customers** | $ | 1,408 | $ | 646 | $ | 663 | $ | 1,079 | $ | 531 | $ | 283 | $ | 266 |
| | | | | | | | | | | | | | | | |
| **Other revenues** | | | | | | | | | | | | | | | |
| Revenues from alternative revenue programs | $ | (17) | $ | 2 | $ | (4) | $ | (7) | $ | (10) | $ | 4 | $ | (1) |
| Other rate-regulated electric revenues[e] | | 7 | | 5 | | 3 | | 4 | | 2 | | 2 | | — |
| Other rate-regulated natural gas revenues[e] | | — | | — | | — | | — | | — | | — | | — |
| **Total other revenues** | $ | (10) | $ | 7 | $ | (1) | $ | (3) | $ | (8) | $ | 6 | $ | (1) |
| **Total rate-regulated revenues for reportable segments** | $ | 1,398 | $ | 653 | $ | 662 | $ | 1,076 | $ | 523 | $ | 289 | $ | 265 |

(a) Includes revenues from transmission revenue from PJM, wholesale electric revenue and mutual assistance revenue.
(b) Includes operating revenues from affiliates of $5 million, $1 million, $1 million, $3 million, $1 million, $2 million and $1 million at ComEd, PECO, BGE, PHI, Pepco, DPL and ACE, respectively, in 2019 and $5 million, $2 million, $2 million, $3 million $2 million, $2 million and $1 million at ComEd, PECO, BGE, PHI, Pepco, DPL and ACE, respectively, in 2018.
(c) Includes revenues from off-system natural gas sales.
(d) Includes operating revenues from affiliates of less than $1 million and $4 million at PECO and BGE, respectively, in 2019 and 2018.
(e) Includes late payment charge revenues.

128

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

**Six Months Ended June 30, 2019 and 2018**

| | Generation[a] | ComEd | PECO | BGE | PHI | Other[b] | Intersegment Eliminations | Exelon |
|---|---|---|---|---|---|---|---|---|
| **Operating revenues[c]:** | | | | | | | | |
| 2019 | | | | | | | | |
| Competitive businesses electric revenues | $ 8,052 | $ — | $ — | $ — | $ — | $ — | $ (565) | $ 7,487 |
| Competitive businesses natural gas revenues | 1,214 | — | — | — | — | — | (1) | 1,213 |
| Competitive businesses other revenues | 240 | — | — | — | — | — | (2) | 238 |
| Rate-regulated electric revenues | — | 2,759 | 1,185 | 1,198 | 2,218 | — | (17) | 7,343 |
| Rate-regulated natural gas revenues | — | — | 369 | 427 | 95 | — | (8) | 883 |
| Shared service and other revenues | — | — | — | — | 6 | 940 | (944) | 2 |
| Total operating revenues | $ 9,506 | $ 2,759 | $ 1,554 | $ 1,625 | $ 2,319 | $ 940 | $ (1,537) | $ 17,166 |
| 2018 | | | | | | | | |
| Competitive businesses electric revenues | $ 8,448 | $ — | $ — | $ — | $ — | $ — | $ (663) | $ 7,785 |
| Competitive businesses natural gas revenues | 1,444 | — | — | — | — | — | (8) | 1,436 |
| Competitive businesses other revenues | 198 | — | — | — | — | — | (2) | 196 |
| Rate-regulated electric revenues | — | 2,910 | 1,193 | 1,206 | 2,214 | — | (27) | 7,496 |
| Rate-regulated natural gas revenues | — | — | 325 | 433 | 106 | — | (9) | 855 |
| Shared service and other revenues | — | — | — | — | 7 | 940 | (946) | 1 |
| Total operating revenues | $ 10,090 | $ 2,910 | $ 1,518 | $ 1,639 | $ 2,327 | $ 940 | $ (1,655) | $ 17,769 |
| **Shared service and other revenues** | | | | | | | | |
| **Intersegment revenues[d]:** | | | | | | | | |
| 2019 | $ 568 | $ 9 | $ 3 | $ 12 | $ 7 | $ 935 | $ (1,534) | $ — |
| 2018 | 672 | 19 | 3 | 12 | 7 | 937 | (1,650) | — |
| **Depreciation and amortization:** | | | | | | | | |
| 2019 | $ 814 | $ 508 | $ 164 | $ 252 | $ 369 | $ 47 | $ — | $ 2,154 |
| 2018 | 914 | 459 | 149 | 248 | 363 | 46 | — | 2,179 |
| **Operating expenses:** | | | | | | | | |
| 2019 | $ 9,059 | $ 2,174 | $ 1,187 | $ 1,325 | $ 1,981 | $ 942 | $ (1,526) | $ 15,142 |
| 2018 | 9,515 | 2,335 | 1,249 | 1,378 | 2,048 | 936 | (1,675) | 15,786 |
| **Interest expense, net:** | | | | | | | | |
| 2019 | $ 227 | $ 178 | $ 67 | $ 58 | $ 131 | $ 152 | $ — | $ 813 |
| 2018 | 202 | 175 | 64 | 51 | 128 | 125 | — | 745 |

129

Case: 1:19-cv-08209 Document #: 78-5 Filed: 11/18/20 Page 133 of 241 PageID #:1982

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

| | Generation[a] | | ComEd | | PECO | | BGE | | PHI | | Other[b] | | Intersegment Eliminations | | Exelon | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income (loss) before income taxes:** | | | | | | | | | | | | | | | | |
| 2019 | $ | 854 | $ | 429 | $ | 307 | $ | 253 | $ | 234 | $ | (151) | $ | — | $ | 1,926 |
| 2018 | | 412 | | 417 | | 207 | | 220 | | 173 | | (114) | | — | | 1,315 |
| **Income Taxes:** | | | | | | | | | | | | | | | | |
| 2019 | $ | 301 | $ | 85 | $ | 37 | $ | 47 | $ | 11 | $ | (27) | $ | — | $ | 454 |
| 2018 | | 32 | | 88 | | (3) | | 41 | | 24 | | (57) | | — | | 125 |
| **Net income (loss):** | | | | | | | | | | | | | | | | |
| 2019 | $ | 540 | $ | 344 | $ | 270 | $ | 206 | $ | 223 | $ | (123) | $ | — | $ | 1,460 |
| 2018 | | 368 | | 329 | | 210 | | 179 | | 149 | | (56) | | — | | 1,179 |
| **Capital Expenditures** | | | | | | | | | | | | | | | | |
| 2019 | $ | 890 | $ | 961 | $ | 447 | $ | 542 | $ | 698 | $ | 34 | $ | — | $ | 3,572 |
| 2018 | | 1,298 | | 1,026 | | 411 | | 434 | | 629 | | 9 | | — | | 3,807 |
| **Total assets:** | | | | | | | | | | | | | | | | |
| June 30, 2019 | $ | 48,402 | $ | 31,889 | $ | 11,002 | $ | 10,006 | $ | 22,454 | $ | 8,142 | $ | (10,299) | $ | 121,596 |
| December 31, 2018 | | 47,556 | | 31,213 | | 10,642 | | 9,716 | | 21,984 | | 8,355 | | (9,800) | | 119,666 |

(a) Intersegment revenues for Generation in 2019 include revenue from sales to PECO of $80 million, sales to BGE of $133 million, sales to Pepco of $122 million, sales to DPL of $35 million and sales to ACE of $13 million in the Mid-Atlantic region, and sales to ComEd of $183 million in the Midwest region, which eliminate upon consolidation. Intersegment revenues for Generation in 2018 include revenue from sales to PECO of $61 million, sales to BGE of $128 million, sales to Pepco of $98 million, sales to DPL of $76 million and sales to ACE of $12 million in the Mid-Atlantic region, and sales to ComEd of $297 million in the Midwest region, which eliminate upon consolidation.
(b) Other primarily includes Exelon's corporate operations, shared service entities and other financing and investment activities.
(c) Includes gross utility tax receipts from customers. The offsetting remittance of utility taxes to the governing bodies is recorded in expenses in the Registrants' Consolidated Statements of Operations and Comprehensive Income. See Note 17 — Supplemental Financial Information for additional information on total utility taxes.
(d) Intersegment revenues exclude sales to unconsolidated affiliates. The intersegment profit associated with Generation's sale of certain products and services by and between Exelon's segments is not eliminated in consolidation due to the recognition of intersegment profit in accordance with regulatory accounting guidance. For Exelon, these amounts are included in Operating revenues in the Consolidated Statements of Operations and Comprehensive Income.

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

**PHI:**

| | Pepco | DPL | ACE | Other[b] | Intersegment Eliminations | PHI |
|---|---|---|---|---|---|---|
| **Operating revenues[a]:** | | | | | | |
| 2019 | | | | | | |
| Rate-regulated electric revenues | $ 1,106 | $ 572 | $ 547 | $ — | $ (7) | $ 2,218 |
| Rate-regulated natural gas revenues | — | 95 | — | — | — | 95 |
| Shared service and other revenues | — | — | — | 205 | (199) | 6 |
| Total operating revenues | $ 1,106 | $ 667 | $ 547 | $ 205 | $ (206) | $ 2,319 |
| 2018 | | | | | | |
| Rate-regulated electric revenues | $ 1,080 | $ 567 | $ 575 | $ — | $ (8) | $ 2,214 |
| Rate-regulated natural gas revenues | — | 106 | — | — | — | 106 |
| Shared service and other revenues | — | — | — | 221 | (214) | 7 |
| Total operating revenues | $ 1,080 | $ 673 | $ 575 | $ 221 | $ (222) | $ 2,327 |
| **Intersegment revenues:** | | | | | | |
| 2019 | $ 3 | $ 3 | $ 1 | $ 205 | $ (205) | $ 7 |
| 2018 | 3 | 4 | 2 | 220 | (222) | 7 |
| **Depreciation and amortization:** | | | | | | |
| 2019 | $ 186 | $ 91 | $ 71 | $ 20 | $ 1 | $ 369 |
| 2018 | 188 | 88 | 69 | 19 | (1) | 363 |
| **Operating expenses:** | | | | | | |
| 2019 | $ 929 | $ 550 | $ 498 | $ 208 | $ (204) | $ 1,981 |
| 2018 | 939 | 582 | 526 | 224 | (223) | 2,048 |
| **Interest expense, net:** | | | | | | |
| 2019 | $ 68 | $ 30 | $ 28 | $ 5 | $ — | $ 131 |
| 2018 | 63 | 27 | 32 | 5 | 1 | 128 |
| **Income (loss) before income taxes:** | | | | | | |
| 2019 | $ 123 | $ 94 | $ 25 | $ 219 | $ (227) | $ 234 |
| 2018 | 94 | 69 | 18 | 149 | (157) | 173 |
| **Income Taxes:** | | | | | | |
| 2019 | $ 4 | $ 11 | $ 1 | $ (4) | $ (1) | $ 11 |
| 2018 | 9 | 12 | 3 | — | — | 24 |
| **Net income (loss):** | | | | | | |
| 2019 | $ 119 | $ 83 | $ 24 | $ (10) | $ 7 | $ 223 |
| 2018 | 85 | 57 | 15 | (15) | 7 | 149 |
| **Capital Expenditures** | | | | | | |
| 2019 | $ 298 | $ 160 | $ 227 | $ 13 | $ — | $ 698 |
| 2018 | 287 | 166 | 170 | 6 | — | 629 |
| **Total assets:** | | | | | | |
| June 30, 2019 | $ 8,556 | $ 4,683 | $ 3,886 | $ 11,168 | $ (5,839) | $ 22,454 |
| December 31, 2018 | 8,299 | 4,588 | 3,699 | 10,819 | (5,421) | 21,984 |

131

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

(a) Includes gross utility tax receipts from customers. The offsetting remittance of utility taxes to the governing bodies is recorded in expenses in the Registrants' Consolidated Statements of Operations and Comprehensive Income. See Note 17 — Supplemental Financial Information for additional information on total utility taxes.
(b) Other primarily includes PHI's corporate operations, shared service entities and other financing and investment activities.

The following tables disaggregate the Registrants' revenue recognized from contracts with customers into categories that depict how the nature, amount, timing, and uncertainty of revenue and cash flows are affected by economic factors. For Generation, the disaggregation of revenues reflects Generation's two primary products of power sales and natural gas sales, with further disaggregation of power sales provided by geographic region. For the Utility Registrants, the disaggregation of revenues reflects the two primary utility services of rate-regulated electric sales and rate-regulated natural gas sales (where applicable), with further disaggregation of these tariff sales provided by major customer groups. Exelon's disaggregated revenues are consistent with Generation and the Utility Registrants, but exclude any intercompany revenues.

**Competitive Business Revenues (Generation):**

| | Six Months Ended June 30, 2019 | | | | | |
| | Revenues from external parties[a] | | | Intersegment Revenues | Total Revenues |
| | Contracts with customers | Other[b] | Total | | |
|---|---|---|---|---|---|
| Mid-Atlantic | $ 2,448 | $ (2) | $ 2,446 | $ (1) | $ 2,445 |
| Midwest | 2,030 | 126 | 2,156 | (14) | 2,142 |
| New York | 781 | 1 | 782 | — | 782 |
| ERCOT | 307 | 126 | 433 | 8 | 441 |
| Other Power Regions | 1,976 | 259 | 2,235 | (21) | 2,214 |
| Total Competitive Businesses Electric Revenues | 7,542 | 510 | 8,052 | (28) | 8,024 |
| Competitive Businesses Natural Gas Revenues | 763 | 451 | 1,214 | 28 | 1,242 |
| Competitive Businesses Other Revenues[c] | 230 | 10 | 240 | — | 240 |
| Total Generation Consolidated Operating Revenues | $ 8,535 | $ 971 | $ 9,506 | $ — | $ 9,506 |

| | Six Months Ended June 30, 2018 | | | | | |
| | Revenues from external customers[a] | | | Intersegment revenues | Total Revenues |
| | Contracts with customers | Other[b] | Total | | |
|---|---|---|---|---|---|
| Mid-Atlantic | $ 2,574 | $ 138 | $ 2,712 | $ 10 | $ 2,722 |
| Midwest | 2,336 | 143 | 2,479 | (4) | 2,475 |
| New York | 831 | (31) | 800 | 1 | 801 |
| ERCOT | 315 | 169 | 484 | 2 | 486 |
| Other Power Regions | 1,696 | 277 | 1,973 | (71) | 1,902 |
| Total Competitive Businesses Electric Revenues | 7,752 | 696 | 8,448 | (62) | 8,386 |
| Competitive Businesses Natural Gas Revenues | 816 | 628 | 1,444 | 62 | 1,506 |
| Competitive Businesses Other Revenues[c] | 258 | (60) | 198 | — | 198 |
| Total Generation Consolidated Operating Revenues | $ 8,826 | $ 1,264 | $ 10,090 | $ — | $ 10,090 |

(a) Includes all wholesale and retail electric sales to third parties and affiliated sales to the Utility Registrants.
(b) Includes revenues from derivatives and leases.
(c) Other represents activities not allocated to a region. See text above for a description of included activities. Includes unrealized mark-to-market losses of $14 million and $102 million in 2019 and 2018, respectively, and elimination of intersegment revenues.

132

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

**Revenues net of purchased power and fuel expense (Generation):**

| | Six Months Ended June 30, 2019 | | | Six Months Ended June 30, 2018 | | |
| --- | --- | --- | --- | --- | --- | --- |
| | RNF from external customers[a] | Intersegment RNF | Total RNF | RNF from external customers[a] | Intersegment RNF | Total RNF |
| Mid-Atlantic | $ 1,324 | $ 10 | $ 1,334 | $ 1,558 | $ 28 | $ 1,586 |
| Midwest | 1,506 | (6) | 1,500 | 1,617 | 14 | 1,631 |
| New York | 512 | 7 | 519 | 541 | 8 | 549 |
| ERCOT | 178 | (24) | 154 | 235 | (117) | 118 |
| Other Power Regions | 328 | (36) | 292 | 511 | (87) | 424 |
| Total Revenues net of purchased power and fuel expense for Reportable Segments | 3,848 | (49) | 3,799 | 4,462 | (154) | 4,308 |
| Other[b] | 161 | 49 | 210 | 55 | 154 | 209 |
| Total Generation Revenues net of purchased power and fuel expense | $ 4,009 | $ — | $ 4,009 | $ 4,517 | $ — | $ 4,517 |

_____

(a)   Includes purchases and sales from/to third parties and affiliated sales to the Utility Registrants.
(b)   Other represents activities not allocated to a region. See text above for a description of included activities. Includes unrealized mark-to-market losses of $102 million and $175 million in 2019 and 2018, respectively, accelerated nuclear fuel amortization associated with announced early plant retirements as discussed in Note 8 — Early Plant Retirements of $9 million and $34 million decrease to RNF in 2019 and 2018, respectively, and the elimination of intersegment RNF.

Table of Contents

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

**Electric and Gas Revenue by Customer Class (Utility Registrants):**

| | Six Months Ended June 30, 2019 | | | | | | |
|---|---|---|---|---|---|---|---|
| Revenues from contracts with customers | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
| **Rate-regulated electric revenues** | | | | | | | |
| Residential | $ 1,356 | $ 752 | $ 667 | $ 1,073 | $ 480 | $ 320 | $ 273 |
| Small commercial & industrial | 709 | 195 | 129 | 241 | 73 | 93 | 75 |
| Large commercial & industrial | 259 | 100 | 219 | 545 | 411 | 49 | 85 |
| Public authorities & electric railroads | 23 | 14 | 13 | 31 | 17 | 7 | 7 |
| Other[a] | 442 | 123 | 160 | 317 | 108 | 101 | 108 |
| Total rate-regulated electric revenues[b] | 2,789 | 1,184 | 1,188 | 2,207 | 1,089 | 570 | 548 |
| **Rate-regulated natural gas revenues** | | | | | | | |
| Residential | — | 247 | 279 | 55 | — | 55 | — |
| Small commercial & industrial | — | 105 | 46 | 26 | — | 26 | — |
| Large commercial & industrial | — | 1 | 73 | 3 | — | 3 | — |
| Transportation | — | 13 | — | 7 | — | 7 | — |
| Other[c] | — | 3 | 13 | 4 | — | 4 | — |
| Total rate-regulated natural gas revenues[d] | — | 369 | 411 | 95 | — | 95 | — |
| **Total rate-regulated revenues from contracts with customers** | 2,789 | 1,553 | 1,599 | 2,302 | 1,089 | 665 | 548 |
| | | | | | | | |
| **Other revenues** | | | | | | | |
| Revenues from alternative revenue programs | (42) | (6) | 17 | 12 | 13 | 1 | (1) |
| Other rate-regulated electric revenues[e] | 12 | 7 | 6 | 5 | 4 | 1 | — |
| Other rate-regulated natural gas revenues[e] | — | — | 3 | — | — | — | — |
| **Total other revenues** | (30) | 1 | 26 | 17 | 17 | 2 | (1) |
| **Total rate-regulated revenues for reportable segments** | $ 2,759 | $ 1,554 | $ 1,625 | $ 2,319 | $ 1,106 | $ 667 | $ 547 |

134

**COMBINED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS** — **(Continued)**
**(Dollars in millions, except per share data, unless otherwise noted)**

| Revenues from contracts with customers | ComEd | | PECO | | BGE | | PHI | | Pepco | | DPL | | ACE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Six Months Ended June 30, 2018 | | | | | | | | |
| **Rate-regulated electric revenues** | | | | | | | | | | | | | | |
| Residential | $ | 1,416 | $ | 741 | $ | 688 | $ | 1,114 | $ | 486 | $ | 333 | $ | 295 |
| Small commercial & industrial | | 741 | | 198 | | 128 | | 230 | | 65 | | 90 | | 75 |
| Large commercial & industrial | | 280 | | 110 | | 207 | | 541 | | 402 | | 48 | | 91 |
| Public authorities & electric railroads | | 25 | | 14 | | 14 | | 30 | | 16 | | 7 | | 7 |
| Other[a] | | 444 | | 122 | | 156 | | 289 | | 98 | | 82 | | 110 |
| Total rate-regulated electric revenues[b] | | 2,906 | | 1,185 | | 1,193 | | 2,204 | | 1,067 | | 560 | | 578 |
| **Rate-regulated natural gas revenues** | | | | | | | | | | | | | | |
| Residential | | — | | 223 | | 298 | | 60 | | — | | 60 | | — |
| Small commercial & industrial | | — | | 87 | | 47 | | 26 | | — | | 26 | | — |
| Large commercial & industrial | | — | | 1 | | 70 | | 5 | | — | | 5 | | — |
| Transportation | | — | | 11 | | — | | 9 | | — | | 9 | | — |
| Other[c] | | — | | 3 | | 40 | | 6 | | — | | 6 | | — |
| Total rate-regulated natural gas revenues[d] | | — | | 325 | | 455 | | 106 | | — | | 106 | | — |
| **Total rate-regulated revenues from contracts with customers** | | 2,906 | | 1,510 | | 1,648 | | 2,310 | | 1,067 | | 666 | | 578 |
| | | | | | | | | | | | | | | |
| **Other revenues** | | | | | | | | | | | | | | |
| Revenues from alternative revenue programs | | (12) | | 1 | | (17) | | 12 | | 10 | | 5 | | (3) |
| Other rate-regulated electric revenues[e] | | 16 | | 7 | | 6 | | 5 | | 3 | | 2 | | — |
| Other rate-regulated natural gas revenues[e] | | — | | — | | 2 | | — | | — | | — | | — |
| **Total other revenues** | | 4 | | 8 | | (9) | | 17 | | 13 | | 7 | | (3) |
| **Total rate-regulated revenues for reportable segments** | $ | 2,910 | $ | 1,518 | $ | 1,639 | $ | 2,327 | $ | 1,080 | $ | 673 | $ | 575 |

_____

(a) Includes revenues from transmission revenue from PJM, wholesale electric revenue and mutual assistance revenue.
(b) Includes operating revenues from affiliates of $9 million, $2 million, $1 million, $7 million, $3 million, $3 million and $1 million at ComEd, PECO, BGE, PHI, Pepco, DPL and ACE, respectively, in 2019 and $19 million, $3 million, $3 million, $7 million $3 million, $4 million and $2 million at ComEd, PECO, BGE, PHI, Pepco, DPL and ACE, respectively, in 2018.
(c) Includes revenues from off-system natural gas sales.
(d) Includes operating revenues from affiliates of $1 million and $9 million at PECO and BGE, respectively, in 2019 and less than $1 million and $9 million at PECO and BGE, respectively, in 2018,
(e) Includes late payment charge revenues.

Table of Contents

**Item 2.**  **Management's Discussion and Analysis of Financial Condition and Results of Operations**

(Dollars in millions except per share data, unless otherwise noted)

## Exelon

## Executive Overview

Exelon is a utility services holding company engaged in the generation, delivery, and marketing of energy through Generation and the energy distribution and transmission businesses through ComEd, PECO, BGE, Pepco, DPL and ACE.

Exelon has eleven reportable segments consisting of Generation's five reportable segments (Mid-Atlantic, Midwest, New York, ERCOT and Other Power Regions), ComEd, PECO, BGE, Pepco, DPL and ACE. During the first quarter of 2019, due to a change in economics in our New England region, Generation changed the way that information is reviewed by the CODM. The New England region will no longer be regularly reviewed as a separate region by the CODM nor will it be presented separately in any external information presented to third parties. Information for the New England region will be reviewed by the CODM as part of Other Power Regions. As a result, beginning in the first quarter of 2019, Generation disclosed five reportable segments consisting of Mid-Atlantic, Midwest, New York, ERCOT and Other Power Regions. See Note 1 — Significant Accounting Policies and Note 18 — Segment Information of the Combined Notes to Consolidated Financial Statements for additional information regarding Exelon's principal subsidiaries and reportable segments.

Exelon's consolidated financial information includes the results of its eight separate operating subsidiary registrants, Generation, ComEd, PECO, BGE, PHI, Pepco, DPL and ACE, which, along with Exelon, are collectively referred to as the Registrants. The following combined Management's Discussion and Analysis of Financial Condition and Results of Operations is separately filed by Exelon, Generation, ComEd, PECO, BGE, PHI, Pepco, DPL and ACE. However, none of the Registrants makes any representation as to information related solely to any of the other Registrants.

136

**Financial Results of Operations**

***GAAP Results of Operations.*** The following table sets forth Exelon's GAAP consolidated Net Income attributable to common shareholders by Registrant for the three and six months ended June 30, 2019 compared to the same period in 2018. For additional information regarding the financial results for the three and six months ended June 30, 2019 and 2018 see the discussions of Results of Operations by Registrant.

| | Three Months Ended June 30, | | Favorable (unfavorable) variance | Six Months Ended June 30, | | Favorable (unfavorable) variance |
|---|---|---|---|---|---|---|
| | 2019 | 2018 | | 2019 | 2018 | |
| Exelon | 484 | 539 | $ (55) | $ 1,391 | $ 1,125 | $ 266 |
| Generation | 108 | 178 | (70) | 472 | 314 | 158 |
| ComEd | 186 | 164 | 22 | 344 | 329 | 15 |
| PECO | 102 | 96 | 6 | 270 | 210 | 60 |
| BGE | 45 | 51 | (6) | 206 | 179 | 27 |
| PHI | 106 | 84 | 22 | 223 | 149 | 74 |
| Pepco | 64 | 54 | 10 | 119 | 85 | 34 |
| DPL | 30 | 26 | 4 | 83 | 57 | 26 |
| ACE | 14 | 8 | 6 | 24 | 15 | 9 |
| Other[a] | (63) | (34) | (29) | (124) | (56) | (68) |

_____

(a)    Primarily includes eliminating and consolidating adjustments, Exelon's corporate operations, shared service entities and other financing and investing activities.

***Three Months Ended June 30, 2019 Compared to Three Months Ended June 30, 2018.*** **Net income attributable to common shareholders** decreased by $55 million and diluted earnings per average common share decreased to $0.50 in 2019 from $0.56 in 2018 primarily due to:

- Lower realized energy prices; and

- Increased mark-to-market losses.

The decreases were partially offset by:

- Higher net unrealized and realized gains on NDT Funds;

- Decreased accelerated depreciation and amortization due to the early retirement of the Oyster Creek nuclear facility in September 2018;

- Increased New York ZEC prices and the approval of the New Jersey ZEC Program in the second quarter of 2019; and

- Regulatory rate increases at PECO, BGE, Pepco, DPL and ACE.

***Six Months Ended June 30, 2019 Compared to Six Months Ended June 30, 2018.*** **Net income attributable to common shareholders** increased by $266 million and diluted earnings per average common share increased to $1.43 in 2019 from $1.16 in 2018 primarily due to:

- Higher net unrealized and realized gains on NDT Funds;

- Decreased accelerated depreciation and amortization due to the early retirement of the Oyster Creek nuclear facility in September 2018;

- A benefit associated with the remeasurement of the TMI ARO in 2019;

- Decreased mark-to-market losses;

137

- Regulatory rate increases at PECO, BGE, Pepco, DPL, and ACE; and

- Decreased storms costs at PECO and BGE.

The increases were partially offset by:

- Lower realized energy prices; and

- The absence of the revenues recognized in the first quarter of 2018 related to ZECs generated in Illinois from June through December 2017, partially offset by increased New York ZEC prices and the approval of the New Jersey ZEC Program in the second quarter of 2019.

***Adjusted (non-GAAP) Operating Earnings.*** In addition to net income, Exelon evaluates its operating performance using the measure of Adjusted (non-GAAP) operating earnings because management believes it represents earnings directly related to the ongoing operations of the business. Adjusted (non-GAAP) operating earnings exclude certain costs, expenses, gains and losses and other specified items. This information is intended to enhance an investor's overall understanding of year-to-year operating results and provide an indication of Exelon's baseline operating performance excluding items that are considered by management to be not directly related to the ongoing operations of the business. In addition, this information is among the primary indicators management uses as a basis for evaluating performance, allocating resources, setting incentive compensation targets and planning and forecasting of future periods. Adjusted (non-GAAP) operating earnings is not a presentation defined under GAAP and may not be comparable to other companies' presentations or deemed more useful than the GAAP information provided elsewhere in this report.

The following tables provide a reconciliation between net income attributable to common shareholders as determined in accordance with GAAP and adjusted (non-GAAP) operating earnings for the three and six months ended June 30, 2019 compared to the same period in 2018.

| | | Three Months Ended June 30, | | | | | |
|---|---|---|---|---|---|---|---|
| | | 2019 | | | 2018 | | |
| (All amounts in millions after tax) | | | Earnings per Diluted Share | | | | Earnings per Diluted Share |
| **Net Income Attributable to Common Shareholders** | $ | 484 | $ 0.50 | $ | 539 | $ | 0.56 |
| Mark-to-Market Impact of Economic Hedging Activities (net of taxes of $22 and $23, respectively) | | 68 | 0.07 | | (67) | | (0.07) |
| Unrealized Losses Related to NDT Fund Investments (net of taxes of $28 and $77, respectively)[a] | | 52 | 0.05 | | 81 | | 0.08 |
| PHI Merger and Integration Costs (net of taxes of $0) | | — | — | | 1 | | — |
| Long-Lived Asset Impairments (net of taxes of $1 and $11, respectively)[b] | | 1 | — | | 30 | | 0.03 |
| Plant Retirements and Divestitures (net of taxes of $37 and $47, respectively)[c] | | (24) | (0.02) | | 127 | | 0.14 |
| Cost Management Program (net of taxes of $1 and $4, respectively)[d] | | 6 | 0.01 | | 12 | | 0.01 |
| Change in Environmental Liabilities (net of taxes of $2) | | — | — | | 5 | | 0.01 |
| Reassessment of Deferred Income Taxes (entire amount represents tax expense)[e] | | — | — | | (8) | | (0.01) |
| Litigation Settlement Gain (net of taxes of $7) | | (19) | (0.02) | | — | | — |
| Noncontrolling Interests (net of taxes of $3 and $7, respectively)[f] | | 15 | 0.02 | | (34) | | (0.04) |
| **Adjusted (non-GAAP) Operating Earnings** | $ | 583 | $ 0.60 | $ | 686 | $ | 0.71 |

138

| (All amounts in millions after tax) | Six Months Ended June 30, | | | | | |
|---|---|---|---|---|---|---|
| | 2019 | | | 2018 | | |
| | | | Earnings per Diluted Share | | | Earnings per Diluted Share |
| **Net Income Attributable to Common Shareholders** | $ | 1,391 | $ 1.43 | $ | 1,125 | $ 1.16 |
| Mark-to-Market Impact of Economic Hedging Activities (net of taxes of $34 and $46, respectively) | | 98 | 0.10 | | 129 | 0.13 |
| Unrealized (Gains) Losses Related to NDT Fund Investments (net of taxes of $133 and $122, respectively)(a) | | (142) | (0.15) | | 147 | 0.15 |
| PHI Merger and Integration Costs (net of taxes of $2) | | — | — | | 4 | |
| Long-Lived Asset Impairments (net of taxes of $2 and $11, respectively)(b) | | 6 | 0.01 | | 30 | 0.03 |
| Plant Retirements and Divestitures (net of taxes of $32 and $78, respectively)(c) | | (4) | — | | 220 | 0.23 |
| Cost Management Program (net of taxes of $7 and $6, respectively)(d) | | 16 | 0.02 | | 16 | 0.02 |
| Change in Environmental Liabilities (net of taxes of $2) | | — | — | | 5 | 0.01 |
| Reassessment of Deferred Income Taxes (entire amount represents tax expense)(e) | | — | — | | (8) | (0.01) |
| Litigation Settlement Gain (net of taxes of $7) | | (19) | (0.02) | | — | — |
| Noncontrolling Interests (net of taxes of $15 and $13, respectively)(f) | | 82 | 0.08 | | (57) | (0.06) |
| **Adjusted (non-GAAP) Operating Earnings** | $ | 1,429 | $ 1.47 | $ | 1,611 | $ 1.66 |

Note:

Amounts may not sum due to rounding.

Unless otherwise noted, the income tax impact of each reconciling item between GAAP Net Income and Adjusted (non-GAAP) Operating Earnings is based on the marginal statutory federal and state income tax rates for each Registrant, taking into account whether the income or expense item is taxable or deductible, respectively, in whole or in part. For all items except the unrealized gains and losses related to NDT fund investments, the marginal statutory income tax rates for 2019 and 2018 ranged from 26.0 percent to 29.0 percent. Under IRS regulations, NDT fund investment returns are taxed at different rates for investments if they are in qualified or non-qualified funds. The effective tax rates for the unrealized gains and losses related to NDT fund investments were 35.1 percent and 48.9 percent for the three months ended June 30, 2019 and 2018, respectively. The effective tax rates for the unrealized gains and losses related to NDT fund investments were 48.4 percent and 45.3 percent for the six months ended June 30, 2019 and 2018, respectively.

(a) Reflects the impact of net unrealized gains and losses on Generation's NDT fund investments for Non-Regulatory and Regulatory Agreement Units. The impacts of the Regulatory Agreement Units, including the associated income taxes, are contractually eliminated, resulting in no earnings impact.
(b) In 2018, primarily reflects the impairment of certain wind projects at Generation.
(c) In 2018, primarily reflects accelerated depreciation and amortization expenses and one-time charges associated with Generation's decision to early retire the Oyster Creek nuclear facility, as well as accelerated depreciation and amortization expenses associated with the 2017 decision to early retire the Three Mile Island nuclear facility, partially offset by a gain associated with Generation's sale of its electrical contracting business. In 2019, primarily reflects net realized gains related to Oyster Creek's NDT fund investments in conjunction with the Holtec sale on July 1, 2019, a benefit associated with a remeasurement in the first quarter 2019 of the TMI asset retirement obligation and a gain on the sale of certain wind assets in the second quarter of 2019, partially offset by accelerated depreciation and amortization expenses associated with Generation's previous decision to early retire the TMI nuclear facility.
(d) Primarily represents reorganization costs related to cost management programs.
(e) Reflects an adjustment to the remeasurement of deferred income taxes as a result of the TCJA.
(f) Represents elimination from Generation's results of the noncontrolling interests related to certain exclusion items, primarily related to the impact of unrealized gains and losses on NDT fund investments at CENG.

Table of Contents

**Significant 2019 Transactions and Developments**

*Utility Rates and Base Rate Proceedings*

The Utility Registrants file base rate cases with their regulatory commissions seeking increases or decreases to their electric transmission and distribution, and gas distribution rates to recover their costs and earn a fair return on their investments. The outcomes of these regulatory proceedings impact the Utility Registrants' current and future financial statements.

The following tables show the Utility Registrants' completed and pending distribution base rate case proceedings in 2019. See Note 6 — Regulatory Matters of the Combined Notes to Consolidated Financial Statements for additional information on these and other regulatory proceedings.

*Completed Distribution Base Rate Case Proceedings*

| Registrant/Jurisdiction | Filing Date | Requested Revenue Requirement (Decrease) Increase | | Approved Revenue Requirement (Decrease) Increase | Approved ROE | Approval Date | Rate Effective Date |
|---|---|---|---|---|---|---|---|
| ComEd - Illinois (Electric) | April 16, 2018 | $ | (23) $ | (24) | 8.69% | December 4, 2018 | January 1, 2019 |
| PECO - Pennsylvania (Electric) | March 29, 2018 | $ | 82 $ | 25 | N/A | December 20, 2018 | January 1, 2019 |
| BGE - Maryland (Natural Gas) | June 8, 2018 (amended October 12, 2018) | $ | 61 $ | 43 | 9.8% | January 4, 2019 | January 4, 2019 |
| ACE - New Jersey (Electric) | August 21, 2018 (amended November 19, 2018) | $ | 122 $ | 70 | 9.6% | March 13, 2019 | April 1, 2019 |

*Pending Distribution Base Rate Case Proceedings*

| Registrant/Jurisdiction | Filing Date | Requested Revenue Requirement Increase (Decrease) | | Requested ROE | Expected Approval Timing |
|---|---|---|---|---|---|
| Pepco - Maryland (Electric) | January 15, 2019 (amended May 16, 2019) | $ | 27 | 10.3% | Third quarter of 2019 |
| ComEd - Illinois (Electric) | April 8, 2019 | $ | (6) | 8.91% | December 2019 |
| BGE - Maryland (Electric) | May 24, 2019 | $ | 74 | 10.3% | December 2019 |
| BGE - Maryland (Natural Gas) | May 24, 2019 | $ | 59 | 10.3% | December 2019 |
| Pepco - District of Columbia (Electric) | May 30, 2019 | $ | 162 | 10.3% | Second quarter of 2020 |

140

*Transmission Formula Rate*

The following total (decreases)/increases were included in ComEd's, BGE's, Pepco's, DPL's and ACE's 2019 annual electric transmission formula rate updates.

| Registrant | Initial Revenue Requirement Increase (Decrease) | Annual Reconciliation Increase (Decrease) | Total Revenue Requirement Increase (Decrease) | Allowed Return on Rate Base | Allowed ROE |
|---|---|---|---|---|---|
| ComEd | $ 21 | $ (16) | $ 5 | 8.21% | 11.50% |
| BGE | (10) | (23) | (19) | 7.35% | 10.50% |
| Pepco | 15 | 11 | 26 | 7.75% | 10.50% |
| DPL | 17 | (1) | 16 | 7.14% | 10.50% |
| ACE | 11 | (2) | 9 | 7.79% | 10.50% |

**PECO Transmission Formula Rate**

On May 1, 2017, PECO filed a request with FERC seeking approval to update its transmission rates and change the manner in which PECO's transmission rate is determined from a fixed rate to a formula rate. The formula rate will be updated annually to ensure that under this rate customers pay the actual costs of providing transmission services. PECO's initial formula rate filing included a requested increase of $22 million to PECO's annual transmission revenue requirement, which reflected a ROE of 11%, inclusive of a 50 basis point adder for being a member of a RTO. On June 27, 2017, FERC issued an Order accepting the filing and suspending the proposed rates until December 1, 2017, subject to refund, and set the matter for hearing and settlement judge procedures.

Pursuant to the transmission formula rate request discussed above, PECO made its annual formula rate updates in May 2018 and 2019, which included a decrease of $6 million and an increase of $8 million, respectively, to the annual transmission revenue requirement. The updated transmission formula rates were effective on June 1, 2018 and 2019, respectively, subject to refund.

On July 22, 2019, PECO and other parties filed with FERC a settlement agreement, which includes a ROE of 10.35%, inclusive of a 50 basis point adder for being a member of a RTO. The settlement is not expected to have a material impact on PECO's 2017, 2018, or 2019 annual transmission revenue requirements. A final order from FERC is not expected prior to the fourth quarter of 2019. PECO cannot predict the outcome of this proceeding, or the transmission formula FERC may approve.

**Early Plant Retirements and Divestitures**

*Oyster Creek.* Generation permanently ceased generation operations at Oyster Creek in September 2018. On July 31, 2018, Generation entered into an agreement with Holtec International and its wholly owned subsidiary, Oyster Creek Environmental Protection, LLC, for the sale and decommissioning of Oyster Creek. The sale was completed on July 1, 2019. Exelon and Generation expect the loss on the sale, which will be recognized in the third quarter, to be immaterial. See Note 3 — Mergers, Acquisitions and Dispositions of the Combined Notes to Consolidated Financial Statements for additional information.

*Three Mile Island.* On May 30, 2017, Generation announced it will permanently cease generation operations at TMI on or about September 30, 2019. As a result of the previous decision to early retire TMI, Exelon and Generation recorded a $75 million and $71 million incremental pre-tax net charge for the three and six months ended June 30, 2019 primarily due to accelerated depreciation of the plant assets, partially offset by a benefit associated with the remeasurement of the TMI ARO in the first quarter of 2019. For the full year ended December 31, 2019, Exelon and Generation estimate approximately $155 million of incremental pre-tax net non-cash charges associated with the early retirement of TMI, primarily due to accelerated depreciation of the plant assets.

*Salem.* In 2017, PSEG announced that its New Jersey nuclear plants, including Salem, of which Generation owns a 42.59% ownership interest, were showing increased signs of economic distress, which could lead to an early retirement. PSEG is the operator of Salem and also has the decision making authority to retire Salem. In 2018, New Jersey enacted legislation that established a ZEC program that provides compensation for nuclear plants that

141

demonstrate to the NJBPU that they meet certain requirements, including that they make a significant contribution to air quality in the state and that their revenues are insufficient to cover their costs and risks. On April 18, 2019, the NJBPU approved the award of ZECs to Salem 1 and Salem 2. Assuming the continued effectiveness of the New Jersey ZEC program, Generation no longer considers Salem to be at heightened risk for early retirement.

*Dresden, Byron and Braidwood.* Generation's Dresden, Byron and Braidwood nuclear plants in Illinois are also showing increased signs of economic distress, which could lead to an early retirement, in a market that does not currently compensate them for their unique contribution to grid resiliency and their ability to produce large amounts of energy without carbon and air pollution. The May 2018 PJM capacity auction for the 2021-2022 planning year resulted in the largest volume of nuclear capacity ever not selected in the auction, including all of Dresden, and portions of Byron and Braidwood. Exelon continues to work with stakeholders on state policy solutions, while also advocating for broader market reforms at the regional and federal level.

See Note 6 — Regulatory Matters, Note 8 — Early Plant Retirements and Note 13 — Nuclear Decommissioning of the Combined Notes to Consolidated Financial Statements for additional information.

### Pacific Gas & Electric Bankruptcy

Generation's Antelope Valley, a 242 MW solar facility in Lancaster, CA, sells all of its output to PG&E through a PPA. On January 29, 2019, PG&E filed for protection under Chapter 11 of the U.S. Bankruptcy Code. As of June 30, 2019, Generation had approximately $740 million and $500 million of net long-lived assets and nonrecourse debt outstanding, respectively, related to Antelope Valley. PG&E's bankruptcy created an event of default for Antelope Valley's nonrecourse debt that provides the lender with a right to accelerate amounts outstanding under the loan such that they would become immediately due and payable. As a result of the ongoing event of default and the absence of a waiver from the lender foregoing their acceleration rights, the debt was reclassified as current in Exelon's and Generation's Consolidated Balance Sheets in the first quarter of 2019 and continues to be classified as current as of June 30, 2019.

In the first quarter of 2019, Generation assessed and determined that Antelope Valley's long-lived assets were not impaired. Significant changes in assumptions such as the likelihood of the PPA being rejected as part of the bankruptcy proceedings could potentially result in future impairments of Antelope Valley's net long-lived assets, which could be material. Generation is monitoring the bankruptcy proceedings for any changes in circumstances that would indicate the carrying amount of the net long-lived assets of Antelope Valley may not be recoverable.

See Note 7 — Impairment of Long-Lived Assets and Note 11 — Debt and Credit Agreements of the Combined Notes to Consolidated Financial Statements for additional information on the PG&E bankruptcy.

## Other Key Business Drivers and Management Strategies

The following discussion of other key business driver and management strategies includes current developments of previously disclosed matters and new issues arising during the period that may impact future financial statements. This section should be read in conjunction with ITEM 1. Business and ITEM 7. Management's Discussion and Analysis of Financial Condition and Results of Operations - Other Key Business Drivers and Management Strategies in the Registrants' combined 2018 Form 10-K and Note 16 - Commitments and Contingencies to the Consolidated Financial Statements in this report for additional information on various environmental matters.

**Power Markets**

### Complaints and PJM Filing at FERC Seeking to Mitigate ZEC Programs

PJM and NYISO capacity markets include a MOPR that is intended to preclude buyers from exercising buyer market power. If a resource is subjected to a MOPR, its offer is adjusted to effectively remove the revenues it receives through a government-provided financial support program - resulting in a higher offer that may not clear the capacity market. Currently, the MOPRs in PJM and NYISO apply only to certain new gas-fired resources.

On January 9, 2017, EPSA filed two requests with FERC: one seeking to amend a prior complaint against PJM and another seeking expedited action on a pending NYISO compliance filing in an existing proceeding. A similar complaint also against PJM was filed at FERC on May 31, 2018. These complaints generally allege that the relevant MOPR should be expanded to also apply to existing resources including those receiving ZEC compensation under the New

142

Jersey ZEC, New York CES and Illinois ZES programs. Exelon filed protests at FERC in response to each filing, arguing generally that ZEC payments provide compensation for an environmental attribute and are no different than other renewable support programs that have generally not been subject to a MOPR. However, if successful, for Generation's facilities in PJM and NYISO that are currently receiving ZEC compensation, an expanded MOPR could require exclusion of ZEC compensation when bidding into future capacity auctions, resulting in an increased risk of these facilities not receiving capacity revenues in future auctions, which could have a material effect on Exelon's and Generation's future cash flows and results of operations.

In June 2018, FERC addressed one of the MOPR complaints involving PJM and concluded that PJM's existing tariff allows resources receiving out-of-market support to affect capacity prices in a manner that will cause unjust and unreasonable and unduly discriminatory rates in PJM. FERC suggested that modifying two elements of PJM's existing tariff, as follows could produce a just and reasonable replacement.

- An expansion of the current MOPR mechanism to cover all existing generating resources, regardless of resource type, including those receiving either ZEC or REC compensation, could protect the capacity markets from unwanted price suppression.

- A modified version of PJM's existing Fixed Resource Requirement (FRR) option could enable state subsidized resources and a corresponding amount of load to be removed from the capacity market, thereby alleviating their price suppressive effects on capacity clearing prices. Under this alternative, state supported generating resources would potentially be compensated through mechanisms other than through PJM's existing market mechanism.

FERC established March 21, 2016 as the refund effective date and also allowed PJM to delay its next capacity auction from May 2019 to August 2019 to allow parties time to file proposals in the FERC proceeding, FERC time to determine the appropriate solution and PJM time to implement FERC's solution. On October 2, 2018, Exelon, along with several ratepayer advocates, environmental organizations and other nuclear generators, submitted shared principles supporting a workable new FRR mechanism. FERC has not yet issued a decision on the second MOPR complaint involving PJM or the MOPR complaint involving NYISO. On April 10, 2019, PJM notified FERC of its intent to proceed with the next capacity auction in August 2019 under the existing market rules and asked FERC to clarify that it would not require PJM to re-run the auction in the event FERC alters those market rules in its decision on the MOPR complaint. On July 25, 2019, FERC issued an order denying PJM's request to clarify that any alteration of PJM's existing market rules would operate prospectively and, therefore, directed PJM to not conduct the capacity auction in August 2019. It is too early to predict the final outcome of each of these proceedings or their potential financial impact, if any, on Exelon or Generation.

***Complaint at FERC Seeking to Alter Capacity Market Default Offer Caps***

On February 21, 2019, PJM's Independent Market Monitor (IMM) filed a complaint alleging that the number of performance assessment intervals used to calculate the default offer cap for bids to supply capacity in PJM is too high, resulting in an overstated default offer cap that obviates the need for most sellers to seek unit-specific approval of their offers. The IMM claims that this allows for the exercise of market power. The IMM asks FERC to require PJM to reduce the number of performance assessment intervals used to calculate the opportunity costs of a capacity supplier assuming a capacity obligation. This would, in turn, lower the default offer cap and allow the IMM to review more offers on a unit-specific basis. It is too early to predict the final outcome of this proceeding or its potential financial impact, if any, on Exelon or Generation.

***Section 232 Uranium Petition***

On January 16, 2018, two Canadian-owned uranium mining companies with operations in the U.S. jointly submitted a petition to the U.S. Department of Commerce (DOC) seeking relief under Section 232 of the Trade Expansion Act of 1962, as amended, (the Act) from imports of uranium products, alleging that these imports threaten national security (the Petition). The relief requested would have required U.S. nuclear reactors to purchase at least 25% of their uranium needs from domestic mines for the next 10 years or more. The Act was promulgated by Congress to protect essential national security industries whose survival is threatened by imports. As such, the Act authorizes the Secretary of Commerce (the Secretary) to conduct investigations to evaluate the effects of imports of any item on the national security of the U.S. The Petition alleges that the loss of a viable U.S. uranium mining industry would have a significant detrimental impact on the national, energy, and economic security of the U.S. and the ability of the country to sustain an independent nuclear fuel cycle.

143

Table of Contents

On July 18, 2018, the Secretary announced that the DOC had initiated an investigation in response to the petition. The Secretary submitted a report to President Trump on April 14, 2019 that has not been made public. On July 12, 2019, the President issued a memorandum indicating that he did not agree with the Secretary's finding that uranium imports threaten to impair the national security of the United States, choosing not to impose any trade restrictions at this time. The President found that a fuller analysis of national security considerations with respect to the entire nuclear fuel supply chain is necessary and directed that a United States Nuclear Fuel Working Group (Working Group) be established to develop recommendations for reviving and expanding domestic nuclear fuel production with a mandate to submit a report back to him within 90 days. The Working Group is to be co-chaired by the Assistant to the President for National Security Affairs and the Assistant to the President for Economic Policy. Exelon will monitor and volunteer to provide information to support the Working Group's efforts. Exelon and Generation cannot currently predict the outcome of the Working Group report and subsequent actions.

## Hedging Strategy

Exelon's policy to hedge commodity risk on a ratable basis over three-year periods is intended to reduce the financial impact of market price volatility. Generation is exposed to commodity price risk associated with the unhedged portion of its electricity portfolio. Generation enters into non-derivative and derivative contracts, including financially-settled swaps, futures contracts and swap options, and physical options and physical forward contracts, all with credit-approved counterparties, to hedge this anticipated exposure. As of June 30, 2019, the percentage of expected generation hedged for the Mid-Atlantic, Midwest, New York and ERCOT reportable segments is 92%-95%, 70%-73% and 40%-43% for 2019, 2020, and 2021 respectively. Generation has been and will continue to be proactive in using hedging strategies to mitigate commodity price risk.

Generation procures natural gas through long-term and short-term contracts and spot-market purchases. Nuclear fuel assemblies are obtained predominantly through long-term uranium concentrate supply contracts, contracted conversion services, contracted enrichment services, or a combination thereof, and contracted fuel fabrication services. The supply markets for uranium concentrates and certain nuclear fuel services are subject to price fluctuations and availability restrictions. Approximately 62% of Generation's uranium concentrate requirements from 2019 through 2023 are supplied by three producers. In the event of non-performance by these or other suppliers, Generation believes that replacement uranium concentrate can be obtained, although at prices that may be unfavorable when compared to the prices under the current supply agreements. Non-performance by these counterparties could have a material adverse impact on Exelon's and Generation's financial statements.

See Note 10 — Derivative Financial Instruments of the Combined Notes to Consolidated Financial Statements and Item 3. Quantitative and Qualitative Disclosures about Market Risk for additional information.

The Utility Registrants mitigate commodity price risk through regulatory mechanisms that allow them to recover procurement costs from retail customers.

## Environmental Legislative and Regulatory Developments

### Air Quality

**Clean Power Plan.** On April 28, 2017, the D.C. Circuit Court issued orders in separate litigation related to the EPA's actions under the Clean Power Plan (CPP) to amend Clean Air Act Section 111(d) regulation of existing fossil-fired electric generating units and Section 111(b) regulation of new fossil-fired electric generating units. In both cases, the Court has determined to hold the litigation in abeyance pending a determination whether the rule should be remanded to the EPA. In June 2019, EPA issued a final rule that repealed the CPP, and finalized the Affordable Clean Energy (ACE) rule to replace the CPP with less stringent emissions guidelines based on heat rate improvement measures that could be achieved within the fence line of existing power plants.

**Primary SO2 National Ambient Air Quality Standards (NAAQS).** EPA took final action on April 17, 2019 to retain the current primary SO2 standard without revision, leaving the standard established in 2010 in effect.

See Note 16 — Commitments and Contingencies of the Combined Notes to Consolidated Financial Statements for additional information related to environmental matters, including the impact of environmental regulation.

## Other Legislative and Regulatory Developments

### Illinois Clean Energy Progress Act

144

Table of Contents

On March 14, 2019, the Clean Energy Progress Act was introduced in the Illinois General Assembly to preserve Illinois' clean energy choices arising from FEJA and empower the IPA to conduct capacity procurements outside of PJM's base residual auction process, while utilizing the fixed resource requirement provisions in PJM's tariffs which are still subject to penalties and other obligations under the PJM tariffs. The most significant provisions of the proposed legislation are as follows: (1) it allows the IPA to procure capacity directly from clean energy resources that have previously sold ZECs or RECs, including certain of Generation's nuclear plants in Illinois, or from new clean energy resources, (2) it establishes a goal of achieving 100% carbon-free power in the ComEd service territory by 2032, and (3) it implements reforms to enhance consumer protections in the state's competitive retail electricity and natural gas markets, including Generation's retail customers. Energy legislation has also been proposed by other stakeholders, including renewable resource developers, environmental advocates, and coal-fueled generators. Exelon and Generation are working with legislators and stakeholders and cannot predict the outcome or the potential financial impact, if any, on Exelon or Generation.

***Keep Powering Pennsylvania Act***

On March 11, 2019, the Keep Powering Pennsylvania Act was introduced in the Pennsylvania General Assembly to amend the Alternative Energy Portfolio Standards Act of 2004. The proposed legislation recognizes the value that all zero-emission electric generation resources provide to Pennsylvania by adding nuclear plants and certain other renewable generation resources (Tier III resources) to the zero-emission electric generation resources that currently receive alternative energy credits in Pennsylvania. Further, the proposed legislation would allow for these Tier III resources to continue to receive capacity payments at the same level as the PJM capacity auction clearing price. In order to initially qualify as a Tier III resource, a resource must make a commitment to operate for at least six years. The price of the alternative energy credits for Tier III resources is tied to the value of existing Tier I resources, with a price cap. Regulated utilities, including PECO, would be required to purchase alternative energy credits for all retail customers and allowed to recover those costs from customers. Exelon and Generation are working with legislators and stakeholders and cannot predict the outcome or the potential financial impact, if any, on Exelon or Generation.

***Nuclear Powers Act of 2019***

On April 12, 2019, the Nuclear Powers America Act of 2019 was introduced to the United States Congress, which expands the current investment tax credit to existing nuclear power plants. The proposed legislation would provide a credit equal to 30% of continued capital investment in certain nuclear energy-related expenditures, including capital expenses and nuclear fuel, starting from tax years 2019 through 2023. Thereafter, the credit rate would be reduced to 26% in 2024, 22% in 2025, and 10% in 2026 and beyond. To qualify for the credit, the plant must be currently operational and must have applied for an operating license renewal before 2026.  Exelon and Generation are working with legislators and stakeholders and cannot predict the outcome or the potential financial impact, if any, on Exelon or Generation.

## Employees

In April 2019, the CBAs with IBEW Local 15 covering employees at BSC, ComEd and Generation, were extended through 2024. The CBA between Pepco and IBEW Local 1900 was scheduled to expire on May 26, 2019, but has been extended to September 7, 2019. On June 23, 2019, BGE's union contract for the 1,400 employees within local 410 was ratified. BGE is now in the process of implementing its terms, which do not have a material impact on BGE's financial statements.

## Critical Accounting Policies and Estimates

Management of each of the Registrants makes a number of significant estimates, assumptions and judgments in the preparation of its financial statements. At June 30, 2019, the Registrants' critical accounting policies and estimates had not changed significantly from December 31, 2018. See ITEM 7. MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS — CRITICAL ACCOUNTING POLICIES AND ESTIMATES in the Registrants' 2018 Form 10-K for further information.

Table of Contents

**Results of Operations by Registrant**

The Registrants' Results of Operations includes discussion of RNF, which is a financial measure not defined under GAAP and may not be comparable to other companies' presentations or deemed more useful than the GAAP information provided elsewhere in this report. The CODMs for Exelon and Generation evaluate the performance of Generation's electric business activities and allocate resources based on RNF. Generation believes that RNF is a useful measure because it provides information that can be used to evaluate its operational performance. For the Utility Registrants, their Operating revenues reflect the full and current recovery of commodity procurement costs given the rider mechanisms approved by their respective state regulators. The commodity procurement costs, which are recorded in Purchased power and fuel expense, and the associated revenues can be volatile. Therefore, the Utility Registrants believe that RNF is a useful measure because it excludes the effect on Operating revenues caused by the volatility in these expenses.

146

Table of Contents

Generation

**Results of Operations — Generation**

| | Three Months Ended June 30, | | Favorable (Unfavorable) Variance | Six Months Ended June 30, | | Favorable (Unfavorable) Variance |
|---|---|---|---|---|---|---|
| | 2019 | 2018 | | 2019 | 2018 | |
| **Operating revenues** | $ 4,210 | $ 4,579 | $ (369) | $ 9,506 | $ 10,090 | $ (584) |
| **Purchased power and fuel expense** | 2,292 | 2,280 | (12) | 5,497 | 5,573 | 76 |
| **Revenues net of purchased power and fuel expense** | 1,918 | 2,299 | (381) | 4,009 | 4,517 | (508) |
| **Other operating expenses** | | | | | | |
| Operating and maintenance | 1,266 | 1,418 | 152 | 2,484 | 2,756 | 272 |
| Depreciation and amortization | 409 | 466 | 57 | 814 | 914 | 100 |
| Taxes other than income | 129 | 134 | 5 | 264 | 272 | 8 |
| Total other operating expenses | 1,804 | 2,018 | 214 | 3,562 | 3,942 | 380 |
| **Gain on sales of assets and businesses** | 33 | 1 | 32 | 33 | 54 | (21) |
| **Operating income** | 147 | 282 | (135) | 480 | 629 | (149) |
| **Other income and (deductions)** | | | | | | |
| Interest expense, net | (116) | (102) | (14) | (227) | (202) | (25) |
| Other, net | 171 | 29 | 142 | 601 | (15) | 616 |
| Total other income and (deductions) | 55 | (73) | 128 | 374 | (217) | 591 |
| **Income before income taxes** | 202 | 209 | (7) | 854 | 412 | 442 |
| **Income taxes** | 78 | 23 | (55) | 301 | 32 | (269) |
| **Equity in losses of unconsolidated affiliates** | (6) | (5) | (1) | (13) | (12) | (1) |
| **Net income** | 118 | 181 | (63) | 540 | 368 | 172 |
| **Net income attributable to noncontrolling interests** | 10 | 3 | (7) | 68 | 54 | (14) |
| **Net income attributable to membership interest** | $ 108 | $ 178 | $ (70) | $ 472 | $ 314 | $ 158 |

*Three Months Ended June 30, 2019 Compared to Three Months Ended June 30, 2018.* **Net income attributable to membership interest** decreased by $70 million primarily due to:

- Lower realized energy prices; and

- Increased mark-to-market losses.

The decreases were partially offset by:

- Higher net unrealized and realized gains on NDT funds;

- Decreased accelerated depreciation and amortization due to the early retirement of the Oyster Creek nuclear facility in September 2018; and

- Increased New York ZEC prices and the approval of the New Jersey ZEC Program in the second quarter of 2019.

147

Table of Contents

Generation

*Six Months Ended June 30, 2019 Compared to Six Months Ended June 30, 2018.* **Net income attributable to membership interest** increased by $158 million primarily due to:

- Higher net unrealized and realized gains on NDT funds;

- Decreased accelerated depreciation and amortization due to the early retirement of the Oyster Creek nuclear facility in September 2018;

- A benefit associated with the remeasurement of the TMI ARO in 2019; and

- Decreased mark-to-market losses.

The increases were partially offset by:

- Lower realized energy prices; and

- The absence of revenues recognized in the first quarter of 2018 related to ZECs generated in Illinois from June through December 2017, partially offset by increased New York ZEC prices and approval of New Jersey ZECs in the second quarter of 2019.

*Revenues Net of Purchased Power and Fuel Expense.* The basis for Generation's reportable segments is the integrated management of its electricity business that is located in different geographic regions, and largely representative of the footprints of ISO/RTO and/or NERC regions, which utilize multiple supply sources to provide electricity through various distribution channels (wholesale and retail). Generation's hedging strategies and risk metrics are also aligned with these same geographic regions. Generation's five reportable segments are Mid-Atlantic, Midwest, New York, ERCOT and Other Power Regions. During the first quarter of 2019, due to a change in economics in our New England region, Generation is changing the way that information is reviewed by the CODM. The New England region will no longer be regularly reviewed as a separate region by the CODM nor will it be presented separately in any external information presented to third parties. Information for the New England region will be reviewed by the CODM as part of Other Power Regions. See Note 24 - Segment Information of the Combined Notes to Consolidated Financial Statements for additional information.

The following business activities are not allocated to a region and are reported under Other: natural gas, as well as other miscellaneous business activities that are not significant to overall operating revenues or results of operations. Further, the following activities are not allocated to a region and are reported in Other: accelerated nuclear fuel amortization associated with nuclear decommissioning; and other miscellaneous revenues.

Generation evaluates the operating performance of electric business activities using the measure of RNF. Operating revenues include all sales to third parties and affiliated sales to the Utility Registrants. Purchased power costs include all costs associated with the procurement and supply of electricity including capacity, energy and ancillary services. Fuel expense includes the fuel costs for owned generation and fuel costs associated with tolling agreements.

148

Generation

For the three and six months ended June 30, 2019 and 2018, RNF by region were as follows:

| | Three Months Ended June 30, | | | | Six Months Ended June 30, | | | |
|---|---|---|---|---|---|---|---|---|
| | 2019 | 2018 | Variance | % Change | 2019 | 2018 | Variance | % Change |
| Mid-Atlantic[a] | $ 652 | $ 735 | $ (83) | (11.3)% | $ 1,334 | $ 1,586 | $ (252) | (15.9)% |
| Midwest[b] | 730 | 772 | (42) | (5.4)% | 1,500 | 1,631 | (131) | (8.0)% |
| New York | 253 | 266 | (13) | (4.9)% | 519 | 549 | (30) | (5.5)% |
| ERCOT | 79 | 82 | (3) | (3.7)% | 154 | 118 | 36 | 30.5 % |
| Other Power Regions | 134 | 186 | (52) | (28.0)% | 292 | 424 | (132) | (31.1)% |
| Total electric revenue net of purchased power and fuel expense | 1,848 | 2,041 | (193) | (9.5)% | 3,799 | 4,308 | (509) | (11.8)% |
| Proprietary Trading | 7 | 29 | (22) | (75.9)% | 11 | 35 | (24) | (68.6)% |
| Mark-to-market gains (losses) | (74) | 90 | (164) | (182.2)% | (102) | (175) | 73 | (41.7)% |
| Other | 137 | 139 | (2) | (1.4)% | 301 | 349 | (48) | (13.8)% |
| Total revenue net of purchased power and fuel expense | $ 1,918 | $ 2,299 | $ (381) | (16.6)% | $ 4,009 | $ 4,517 | $ (508) | (11.2)% |

_____
(a)    Includes results of transactions with PECO, BGE, Pepco, DPL and ACE.
(b)    Includes results of transactions with ComEd.

149

Table of Contents

Generation

Generation's supply sources by region are summarized below:

| Supply source (GWhs) | Three Months Ended June 30, | | | | Six Months Ended June 30, | | | |
|---|---|---|---|---|---|---|---|---|
| | 2019 | 2018 | Variance | % Change | 2019 | 2018 | Variance | % Change |
| Nuclear Generation[a] | | | | | | | | |
| Mid-Atlantic | 14,075 | 16,498 | (2,423) | (14.7)% | 29,155 | 32,727 | (3,572) | (10.9)% |
| Midwest | 23,996 | 23,100 | 896 | 3.9 % | 47,729 | 46,698 | 1,031 | 2.2 % |
| New York | 6,677 | 6,125 | 552 | 9.0 % | 13,579 | 13,239 | 340 | 2.6 % |
| Total Nuclear Generation | 44,748 | 45,723 | (975) | (2.1)% | 90,463 | 92,664 | (2,201) | (2.4)% |
| Fossil and Renewables | | | | | | | | |
| Mid-Atlantic | 915 | 907 | 8 | 0.9 % | 1,865 | 1,807 | 58 | 3.2 % |
| Midwest | 328 | 321 | 7 | 2.2 % | 719 | 776 | (57) | (7.3)% |
| New York | 1 | 1 | — | — % | 2 | 2 | — | — % |
| ERCOT | 3,066 | 2,303 | 763 | 33.1 % | 6,144 | 5,252 | 892 | 17.0 % |
| Other Power Regions | 2,514 | 3,037 | (523) | (17.2)% | 5,654 | 7,065 | (1,411) | (20.0)% |
| Total Fossil and Renewables | 6,824 | 6,569 | 255 | 3.9 % | 14,384 | 14,902 | (518) | (3.5)% |
| Purchased Power | | | | | | | | |
| Mid-Atlantic | 2,557 | 557 | 2,000 | 359.1 % | 5,123 | 1,323 | 3,800 | 287.2 % |
| Midwest | 250 | 223 | 27 | 12.1 % | 538 | 559 | (21) | (3.8)% |
| ERCOT | 1,213 | 2,320 | (1,107) | (47.7)% | 2,255 | 3,692 | (1,437) | (38.9)% |
| Other Power Regions | 11,116 | 10,455 | 661 | 6.3 % | 23,684 | 20,025 | 3,659 | 18.3 % |
| Total Purchased Power | 15,136 | 13,555 | 1,581 | 11.7 % | 31,600 | 25,599 | 6,001 | 23.4 % |
| Total Supply/Sales by Region | | | | | | | | |
| Mid-Atlantic[b] | 17,547 | 17,962 | (415) | (2.3)% | 36,143 | 35,857 | 286 | 0.8 % |
| Midwest[b] | 24,574 | 23,644 | 930 | 3.9 % | 48,986 | 48,033 | 953 | 2.0 % |
| New York | 6,678 | 6,126 | 552 | 9.0 % | 13,581 | 13,241 | 340 | 2.6 % |
| ERCOT | 4,279 | 4,623 | (344) | (7.4)% | 8,399 | 8,944 | (545) | (6.1)% |
| Other Power Regions | 13,630 | 13,492 | 138 | 1.0 % | 29,338 | 27,090 | 2,248 | 8.3 % |
| Total Supply/Sales by Region | 66,708 | 65,847 | 861 | 1.3 % | 136,447 | 133,165 | 3,282 | 2.5 % |

(a) Includes the proportionate share of output where Generation has an undivided ownership interest in jointly-owned generating plants and includes the total output of plants that are fully consolidated (e.g. CENG).

(b) Includes affiliate sales to PECO and BGE in the Mid-Atlantic region, affiliate sales to ComEd in the Midwest region and affiliate sales to Pepco, DPL and ACE in the Mid-Atlantic region.

For the three and six months ended June 30, 2019 and 2018, changes in **RNF** by region were as follows:

| | Increase/ (Decrease) | Three Months Ended June 30, 2019 | Increase/ (Decrease) | Six Months Ended June 30, 2019 |
|---|---|---|---|---|
| Mid-Atlantic | $ (83) | • decreased revenue due to permanent cease of generation operations at Oyster Creek in Q3 2018<br>• lower realized energy prices<br>• increased nuclear outage days primarily related to Salem | $ (252) | • lower realized energy prices<br>• decreased revenue due to permanent cease of generation operations at Oyster Creek in Q3 2018<br>• increased nuclear outage days primarily related to Salem, partially offset by<br>• increased capacity prices |
| Midwest | (42) | • lower realized energy prices, partially offset by<br>• decreased nuclear outage days | (131) | • the absence of the revenue recognized in the first quarter 2018 related to ZECs generated in Illinois from June through December 2017<br>• lower realized energy prices, partially offset by<br>• increased capacity prices and<br>• decreased nuclear outage days |
| New York | (13) | • lower realized energy prices, partially offset by<br>• increased ZEC revenues due to higher ZEC prices | (30) | • lower realized energy prices, partially offset by<br>• increased ZEC revenues due to higher ZEC prices |
| ERCOT | (3) | • lower realized energy prices | 36 | • higher realized energy prices |
| Other Power Regions | (52) | • lower realized energy prices<br>• decreased capacity prices | (132) | • lower realized energy prices<br>• decreased capacity prices |
| Proprietary Trading | (22) | • congestion activity | (24) | • congestion activity |
| Mark-to-market[a] | (164) | • losses on economic hedging activities of $74 million in 2019 compared to gains of $90 million in 2018 | 73 | • losses on economic hedging activities of $102 million in 2019 compared to losses of $175 million in 2018 |
| Other | (2) | • the impacts of declining natural gas prices | (48) | • the impacts of declining natural gas prices |
| Total | $ (381) | | $ (508) | |

(a)   See Note 10 — Derivative Financial Instruments for additional information on mark-to-market losses.

***Nuclear Fleet Capacity Factor.*** The following table presents nuclear fleet operating data for the Generation-operated plants, which reflects ownership percentage of stations operated by Exelon, excluding Salem, which is operated by PSEG. The nuclear fleet capacity factor presented in the table is defined as the ratio of the actual output of a plant over a period of time to its output if the plant had operated at full average annual mean capacity for that time period. Generation considers capacity factor to be a useful measure to analyze the nuclear fleet performance between periods. Generation has included the analysis below as a complement to the financial information provided in accordance with GAAP. However, these measures are not a presentation defined under GAAP and may not be comparable to other companies' presentations or be more useful than the GAAP information provided elsewhere in this report.

| | Three Months Ended June 30, | | Six Months Ended June 30, | |
|---|---|---|---|---|
| | **2019** | **2018** | **2019** | **2018** |
| Nuclear fleet capacity factor | 95.1% | 93.2% | 96.1% | 94.8% |
| Refueling outage days | 56 | 94 | 130 | 162 |
| Non-refueling outage days | 28 | 2 | 28 | 8 |

151

The changes in *Operating and maintenance expense* consisted of the following:

| | Three Months Ended June 30, 2019 | | Six Months Ended June 30, 2019 | |
| --- | --- | --- | --- | --- |
| | Increase (Decrease) | | Increase (Decrease) | |
| Labor, other benefits, contracting, materials[a] | $ | (30) | $ | (60) |
| Nuclear refueling outage costs, including the co-owned Salem plants | | (22) | | (16) |
| Corporate allocations | | (18) | | (29) |
| Insurance[b] | | 1 | | 31 |
| Merger and integration costs | | (1) | | (5) |
| Plant retirements and divestitures[c] | | 15 | | (87) |
| Change in environmental liabilities | | (7) | | (7) |
| Cost management program | | (8) | | — |
| Long-lived asset impairments[d] | | (38) | | (33) |
| Pension and non-pension postretirement benefits expense | | (17) | | (33) |
| Allowance for uncollectible accounts | | (6) | | (17) |
| Accretion expense | | (10) | | (17) |
| Other | | (11) | | 1 |
| Decrease in Operating and maintenance expense | $ | (152) | $ | (272) |

_____

(a)    Primarily reflects decreased costs related to the permanent cease of generation operations at Oyster Creek in the third quarter of 2018.
(b)    Primarily reflects the absence of a supplemental NEIL insurance distribution received in the first quarter 2018.
(c)    Primarily due to the benefit recorded in the first quarter of 2019 for the remeasurement of the TMI ARO.
(d)    Primarily due to the impairment of certain wind projects recorded in the second quarter of 2018.

**Depreciation and Amortization Expense** for the three and six months ended June 30, 2019 compared to the same period in 2018 decreased primarily due to the permanent cease of generation operations at Oyster Creek in the third quarter of 2018.

**Gain on Sales of Assets and Businesses** for the three months ended June 30, 2019 compared to the same period in 2018 increased primarily due to Generation's sale of certain wind assets in the second quarter of 2019. Gain on sales of assets and businesses for the six months ended June 30, 2019 compared to the same period in 2018 decreased primarily due to Generation's sale of its electrical contracting business in the first quarter of 2018.

Generation

**Other, net** for the three and six months ended June 30, 2019 compared to the same period in 2018 increased due to activity associated with NDT funds as described in the table below:

| | Three Months Ended June 30, | | Six Months Ended June 30, | |
| --- | --- | --- | --- | --- |
| | 2019 | 2018 | 2019 | 2018 |
| Net unrealized gains (losses) on NDT funds[a] | $ (98) | $ (120) | $ 182 | $ (215) |
| Net realized gains on sale of NDT funds[a] | 193 | 108 | 222 | 135 |
| Interest and dividend income on NDT funds[a] | 36 | 36 | 61 | 63 |
| Contractual elimination of income tax expense[b] | 34 | 3 | 120 | (4) |
| Other | 6 | 2 | 16 | 6 |
| Total other, net | $ 171 | $ 29 | $ 601 | $ (15) |

(a)   Unrealized gains (losses), realized gains and interest and dividend income on the NDT funds are associated with the Non-Regulatory Agreement units.
(b)   Contractual elimination of income tax expense is associated with the income taxes on the NDT funds of the Regulatory Agreement units.

**Effective income tax rates** were 38.6% and 11.0% for the three months ended June 30, 2019 and 2018, respectively. Generation's effective income tax rates were 35.2% and 7.8% for the six months ended June 30, 2019 and 2018, respectively. The change is primarily related to a reduction in renewable tax credits and one-time tax adjustments. See Note 12 — Income Taxes of the Combined Notes to Consolidated Financial Statements for additional information.

153

Table of Contents

ComEd

**Results of Operations — ComEd**

| | Three Months Ended June 30, | | Favorable (Unfavorable) Variance | Six Months Ended June 30, | | Favorable (Unfavorable) Variance |
|---|---|---|---|---|---|---|
| | 2019 | 2018 | | 2019 | 2018 | |
| **Operating revenues** | $ 1,351 | $ 1,398 | $ (47) | $ 2,759 | $ 2,910 | $ (151) |
| **Purchased power expense** | 407 | 477 | 70 | 892 | 1,082 | 190 |
| **Revenues net of purchased power expense** | 944 | 921 | 23 | 1,867 | 1,828 | 39 |
| **Other operating expenses** | | | | | | |
| Operating and maintenance | 305 | 324 | 19 | 626 | 638 | 12 |
| Depreciation and amortization | 257 | 231 | (26) | 508 | 459 | (49) |
| Taxes other than income | 71 | 79 | 8 | 148 | 156 | 8 |
| Total other operating expenses | 633 | 634 | 1 | 1,282 | 1,253 | (29) |
| **Gain on sales of assets** | — | 1 | (1) | 3 | 5 | (2) |
| **Operating income** | 311 | 288 | 23 | 588 | 580 | 8 |
| **Other income and (deductions)** | | | | | | |
| Interest expense, net | (89) | (85) | (4) | (178) | (175) | (3) |
| Other, net | 10 | 4 | 6 | 19 | 12 | 7 |
| Total other income and (deductions) | (79) | (81) | 2 | (159) | (163) | 4 |
| **Income before income taxes** | 232 | 207 | 25 | 429 | 417 | 12 |
| **Income taxes** | 46 | 43 | (3) | 85 | 88 | 3 |
| **Net income** | $ 186 | $ 164 | $ 22 | $ 344 | $ 329 | $ 15 |

*Three Months Ended June 30, 2019 Compared to Three Months Ended June 30, 2018* . **Net income** for the three months ended June 30, 2019 increased $22 million as compared to the same period in 2018, primarily due to higher electric distribution, transmission and energy efficiency formula rate earnings(reflecting the impacts of higher rate base, partially offset by lower allowed electric distribution ROE due to a decrease in treasury rates).

*Six Months Ended June 30, 2019 Compared to Six Months Ended June 30, 2018.* **Net income** for the six months ended June 30, 2019 increased $15 million as compared to the same period in 2018, primarily due to higher electric distribution, transmission and energy efficiency formula rate earnings (reflecting the impacts of higher rate base, partially offset by lower allowed electric distribution ROE due to a decrease in treasury rates).

*Revenues Net of Purchased Power Expense.* There are certain drivers of Operating revenues that are fully offset by their impact on Purchased power expense, such as commodity, REC, and ZEC procurement costs and participation in customer choice programs. ComEd recovers electricity, REC, and ZEC procurement costs from customers without mark-up. Therefore, fluctuations in these costs have no impact on RNF.

Customers have the choice to purchase electricity from competitive electric generation suppliers. Customer choice programs do not impact the volume of deliveries but do impact Operating revenues related to supplied electricity.

154

Table of Contents

ComEd

The changes in **RNF** consisted of the following:

| | Three Months Ended June 30, 2019 | | Six Months Ended June 30, 2019 | |
|---|---|---|---|---|
| | Increase (Decrease) | | Increase (Decrease) | |
| Electric distribution | $ | 12 | $ | 37 |
| Transmission | | 13 | | 22 |
| Energy efficiency | | 14 | | 27 |
| Uncollectible accounts recovery, net | | (2) | | (2) |
| Other | | (14) | | (45) |
| Total increase | $ | 23 | $ | 39 |

***Revenue Decoupling.*** The demand for electricity is affected by weather conditions and customer usage. Operating revenues are not impacted by abnormal weather, usage per customer or number of customers as a result of a change to the electric distribution formula rate pursuant to FEJA.

***Distribution Revenue.*** EIMA and FEJA provide for a performance-based formula rate, which requires an annual reconciliation of the revenue requirement in effect to the actual costs that the ICC determines are prudently and reasonably incurred in a given year. Electric distribution revenue varies from year to year based upon fluctuations in the underlying costs, investments being recovered, and allowed ROE. Electric distribution revenue increased during the three and six months ended June 30, 2019 as compared to the same period in 2018, primarily due to the impact of higher rate base and increased depreciation expenses, offset by lower allowed ROE due to a decrease in treasury rates. See Depreciation and amortization expense discussions below and Note 6 — Regulatory Matters.

***Transmission Revenue.*** Under a FERC-approved formula, transmission revenue varies from year to year based upon fluctuations in the underlying costs, capital investments being recovered and the highest daily peak load, which is updated annually in January based on the prior calendar year. Generally, increases/decreases in the highest daily peak load will result in higher/lower transmission revenue. Transmission revenue increased for the three and six months ended June 30, 2019 as compared to the same period in 2018, primarily due to the increased peak load and higher rate base. See Note 6 — Regulatory Matters of the Combined Notes to Consolidated Financial Statements for additional information.

***Energy Efficiency Revenue.*** FEJA provides for a performance-based formula rate, which requires an annual reconciliation of the revenue requirement in effect to the actual costs that the ICC determines are prudently and reasonably incurred in a given year. Under FEJA, energy efficiency revenue varies from year to year based upon fluctuations in the underlying costs, investments being recovered, and allowed ROE. Energy efficiency revenue increased during the three and six months ended June 30, 2019 as compared to the same period in 2018, primarily due to the impact of higher rate base. See Note 6 — Regulatory Matters of the Combined Notes to Consolidated Financial Statements for additional information.

***Uncollectible Accounts Recovery, Net*** represents recoveries under the uncollectible accounts tariff. See Operating and maintenance expense discussion below for additional information on this tariff.

***Other revenue*** includes rental revenue, revenue related to late payment charges, mutual assistance revenues, and recoveries of environmental costs associated with MGP sites. The decrease in Other revenue for the three and six months ended June 30, 2019 as compared to the same period in 2018 primarily reflects absence of mutual assistance revenues associated with hurricane and winter storm restoration efforts that occurred in Q1 2018. An equal and offsetting amount was included in Operating and maintenance expense and Taxes other than income.

See Note 18 — Segment Information of the Combined Notes to Consolidated Financial Statements for the presentation of ComEd's revenue disaggregation.

Table of Contents

ComEd

The decrease in **Operating and maintenance expense** consisted of the following:

| | Three Months Ended June 30, 2019 | | Six Months Ended June 30, 2019 | |
| --- | --- | --- | --- | --- |
| | Increase (Decrease) | | Increase (Decrease) | |
| Baseline | | | | |
| Labor, other benefits, contracting and materials[a] | $ | — | $ | (4) |
| Pension and non-pension postretirement benefits expense[b] | | (9) | | (20) |
| Storm-related costs | | — | | 18 |
| Uncollectible accounts expense — recovery, net[c] | | (2) | | (2) |
| BSC costs[a] | | (8) | | (7) |
| Other[a] | | — | | 3 |
| Total decrease | $ | (19) | $ | (12) |

(a) Reflects absence of mutual assistance expenses. An equal and offsetting decrease has been recognized in Operating revenues for the period presented.
(b) Primarily reflects an increase in discount rates and the favorable impacts of the merger of two of Exelon's pension plans effective in January 2019, partially offset by lower than expected asset returns in 2018.
(c) ComEd is allowed to recover from or refund to customers the difference between the utility's annual uncollectible accounts expense and the amounts collected in rates annually through a rider mechanism. During the three and six months ended June 30, 2019, ComEd recorded a net decrease in Operating and maintenance expense related to uncollectible accounts due to the timing of regulatory cost recovery. An equal and offsetting increase has been recognized in Operating revenues for the period presented.

The increase in **Depreciation and amortization expense** consisted of the following:

| | Three Months Ended June 30, 2019 | | Six Months Ended June 30, 2019 | |
| --- | --- | --- | --- | --- |
| | Increase | | Increase | |
| Depreciation and amortization[a] | $ | 17 | $ | 32 |
| Regulatory asset amortization[b] | | 9 | | 17 |
| Total increase | $ | 26 | $ | 49 |

(a) Reflects ongoing capital expenditures and higher depreciation rates effective January 2019.
(b) Includes amortization of ComEd's energy efficiency formula rate regulatory asset.

**Effective income tax rate** was 19.8% and 20.8% for the three months ended June 30, 2019 and 2018, respectively. Effective income tax rate was 19.8% and 21.1% for the six months ended June 30, 2019 and 2018, respectively. See Note 12 — Income Taxes of the Combined Notes to Consolidated Financial Statements for additional information regarding the components of the effective income tax rates.

Table of Contents

PECO

**Results of Operations — PECO**

| | Three Months Ended June 30, | | Favorable (Unfavorable) Variance | Six Months Ended June 30, | | Favorable (Unfavorable) Variance |
|---|---|---|---|---|---|---|
| | 2019 | 2018 | | 2019 | 2018 | |
| Operating revenues | $ 655 | $ 653 | $ 2 | $ 1,554 | $ 1,518 | $ 36 |
| Purchased power and fuel expense | 191 | 222 | 31 | 520 | 555 | 35 |
| Revenues net of purchased power and fuel expense | 464 | 431 | 33 | 1,034 | 963 | 71 |
| Other operating expenses | | | | | | |
| Operating and maintenance | 199 | 191 | (8) | 424 | 466 | 42 |
| Depreciation and amortization | 83 | 74 | (9) | 164 | 149 | (15) |
| Taxes other than income | 37 | 39 | 2 | 79 | 79 | — |
| Total other operating expenses | 319 | 304 | (15) | 667 | 694 | 27 |
| Operating income | 145 | 127 | 18 | 367 | 269 | 98 |
| Other income and (deductions) | | | | | | |
| Interest expense, net | (33) | (32) | (1) | (67) | (64) | (3) |
| Other, net | 3 | — | 3 | 7 | 2 | 5 |
| Total other income and (deductions) | (30) | (32) | 2 | (60) | (62) | 2 |
| Income before income taxes | 115 | 95 | 20 | 307 | 207 | 100 |
| Income taxes | 13 | (1) | (14) | 37 | (3) | (40) |
| Net income | $ 102 | $ 96 | $ 6 | $ 270 | $ 210 | $ 60 |

*Three Months Ended June 30, 2019 Compared to Three Months Ended June 30, 2018.* **Net income** increased by $6 million primarily due to higher electric distribution rates that became effective January 2019 and higher natural gas distribution rates, partially offset by unfavorable weather conditions.

*Six Months Ended June 30, 2019 Compared to Six Months Ended June 30, 2018.* **Net income** increased by $60 million primarily due to higher electric distribution rates that became effective January 2019, higher natural gas distribution rates and lower storm costs, partially offset by unfavorable weather conditions.

*Revenues Net of Purchased Power and Fuel Expense*

There are certain drivers of Operating revenues that are fully offset by their impact on Purchased power and fuel expense such as commodity and REC procurement costs and participation in customer choice programs. PECO recovers electricity, natural gas and REC procurement costs from customers without mark-up. Therefore, fluctuations in these costs have no impact on RNF.

Customers have the choice to purchase electricity and natural gas from competitive electric generation and natural gas suppliers. Customer choice programs do not impact the volume of deliveries or RNF, but impact Operating revenues related to supplied electricity and natural gas.

157

Table of Contents

PECO

The changes in **RNF** consisted of the following:

| | Three Months Ended June 30, 2019 | | | | | Six Months Ended June 30, 2019 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Increase (Decrease) | | | | | Increase (Decrease) | | | | |
| | Electric | | Gas | | Total | Electric | | Gas | | Total |
| Weather | $ | (5) | $ | (7) | $ (12) | $ | (5) | $ | (5) | $ (10) |
| Volume | | (6) | | 3 | (3) | | (4) | | 5 | 1 |
| Pricing | | 35 | | 5 | 40 | | 49 | | 14 | 63 |
| Regulatory required programs | | 10 | | 1 | 11 | | 21 | | 5 | 26 |
| Other | | (3) | | — | (3) | | (9) | | — | (9) |
| Total increase | $ | 31 | $ | 2 | $ 33 | $ | 52 | $ | 19 | $ 71 |

**Weather.** The demand for electricity and natural gas is affected by weather conditions. With respect to the electric business, very warm weather in summer months and, with respect to the electric and natural gas businesses, very cold weather in winter months are referred to as "favorable weather conditions" because these weather conditions result in increased deliveries of electricity and natural gas. Conversely, mild weather reduces demand. During the three and six months ended June 30, 2019 compared to the same period in 2018, RNF related to weather decreased due to unfavorable weather conditions.

Heating and cooling degree-days are quantitative indices that reflect the demand for energy needed to heat or cool a home or business. Normal weather is determined based on historical average heating and cooling degree-days for a 30-year period in PECO's service territory. The changes in heating and cooling degree-days in PECO's service territory for the three and six months ended June 30, 2019 compared to the same period in 2018 and normal weather consisted of the following:

| Heating and Cooling Degree-Days | | | | % Change | |
| --- | --- | --- | --- | --- | --- |
| Three Months Ended June 30, | 2019 | 2018 | Normal | From 2018 | 2019 vs. Normal |
| Heating Degree-Days | 270 | 482 | 435 | (44.0)% | (37.9)% |
| Cooling Degree-Days | 425 | 382 | 384 | 11.3 % | 10.7 % |
| | | | | | |
| Six Months Ended June 30, | | | | | |
| Heating Degree-Days | 2,702 | 2,879 | 2,863 | (6.1)% | (5.6)% |
| Cooling Degree-Days | 427 | 382 | 385 | 11.8 % | 10.9 % |

**Volume.** Electric volume, exclusive of the effects of weather, for the three and six months ended June 30, 2019 compared to the same period in 2018, decreased due to the impact of energy efficiency initiatives on customer usages for residential, commercial and industrial electric classes, partially offset by the impact of customer growth. Natural gas volume for the three months ended June 30, 2019, compared to the same period in 2018, decreased due to lower customer usages for residential, commercial and industrial classes, partially offset by customer growth. Natural gas volume for the six months ended June 30, 2019, compared to the same period in 2018, increased due to customer and economic growth.

Table of Contents

PECO

| Electric Retail Deliveries to Customers (in GWhs) | Three Months Ended June 30, | | | Weather - Normal % Change[b] | Six Months Ended June 30, | | | Weather - Normal % Change[b] |
|---|---|---|---|---|---|---|---|---|
| | 2019 | 2018 | % Change | | 2019 | 2018 | % Change | |
| Residential | 2,821 | 2,946 | (4.2)% | (1.1)% | 6,462 | 6,574 | (1.7)% | (0.3)% |
| Small commercial & industrial | 1,823 | 1,930 | (5.5)% | (5.2)% | 3,889 | 3,958 | (1.7)% | (1.6)% |
| Large commercial & industrial | 3,769 | 3,811 | (1.1)% | (1.3)% | 7,340 | 7,514 | (2.3)% | (2.4)% |
| Public authorities & electric railroads | 182 | 182 | — % | (1.7)% | 377 | 379 | (0.5)% | (1.3)% |
| Total electric retail deliveries[a] | 8,595 | 8,869 | (3.1)% | (2.1)% | 18,068 | 18,425 | (1.9)% | (1.5)% |

| Number of Electric Customers | As of June 30, | |
|---|---|---|
| | 2019 | 2018 |
| Residential | 1,486,973 | 1,474,901 |
| Small commercial & industrial | 153,387 | 152,152 |
| Large commercial & industrial | 3,105 | 3,114 |
| Public authorities & electric railroads | 9,733 | 9,544 |
| Total | 1,653,198 | 1,639,711 |

(a) Reflects delivery volumes from customers purchasing electricity directly from PECO and customers purchasing electricity from a competitive electric generation supplier as all customers are assessed distribution charges.
(b) Reflects the change in delivery volumes assuming normalized weather based on the historical 30-year average.

| Natural Gas Deliveries to Customers (in mmcf) | Three Months Ended June 30, | | | Weather - Normal % Change[b] | Six Months Ended June 30, | | | Weather - Normal % Change[b] |
|---|---|---|---|---|---|---|---|---|
| | 2019 | 2018 | % Change | | 2019 | 2018 | % Change | |
| Residential | 3,351 | 5,889 | (43.1)% | (2.1)% | 24,569 | 26,463 | (7.2)% | 0.6 % |
| Small commercial & industrial | 4,040 | 3,598 | 12.3 % | (1.5)% | 14,684 | 14,016 | 4.8 % | (0.4)% |
| Large commercial & industrial | 17 | 6 | 183.3 % | 22.5 % | 36 | 52 | (30.8)% | 3.1 % |
| Transportation | 5,719 | 5,981 | (4.4)% | — % | 13,692 | 13,549 | 1.1 % | 3.2 % |
| Total natural gas retail deliveries[a] | 13,127 | 15,474 | (15.2)% | (0.9)% | 52,981 | 54,080 | (2.0)% | 1.0 % |

| Number of Natural Gas Customers | As of June 30, | |
|---|---|---|
| | 2019 | 2018 |
| Residential | 483,657 | 478,954 |
| Small commercial & industrial | 43,953 | 43,748 |
| Large commercial & industrial | 2 | 1 |
| Transportation | 737 | 767 |
| Total | 528,349 | 523,470 |

(a) Reflects delivery volumes from customers purchasing natural gas directly from PECO and customers purchasing natural gas from a competitive natural gas supplier as all customers are assessed distribution charges.
(b) Reflects the change in delivery volumes assuming normalized weather based on the historical 30-year average.

**Pricing** for the three and six months ended June 30, 2019 compared to the same period in 2018 increased primarily due to an increase in electric distribution rates charged to customers. The increase in electric distribution rates was effective January 1, 2019 in accordance with the 2018 PAPUC approved electric distribution rate case settlement. Additionally, the increase represents revenue from higher natural gas distribution rates. See Note 6 — Regulatory Matters of the Combined Notes to Consolidated Financial Statements for additional information.

159

Table of Contents

PECO

***Regulatory Required Programs*** represents revenues collected under approved riders to recover costs incurred for regulatory programs such as smart meter, energy efficiency and the GSA. The riders are designed to provide full and current cost recovery as well as a return. The costs of these programs are included in Operating and maintenance expense, Depreciation and amortization expense and Income taxes.

***Other revenue*** includes rental revenue, revenue related to late payment charges, mutual assistance revenues and wholesale transmission revenue.

See Note 18— Segment Information of the Combined Notes to Consolidated Financial Statements for the presentation of PECO's revenue disaggregation.

The changes in **Operating and maintenance expense** consisted of the following:

|  | Three Months Ended June 30, 2019 | Six Months Ended June 30, 2019 |
|---|---|---|
|  | Increase (Decrease) | Increase (Decrease) |
| Baseline |  |  |
| Labor, other benefits, contracting and materials | $ — | $ 9 |
| Storm-related costs[a] | 7 | (49) |
| Pension and non-pension postretirement benefits expense | (1) | (3) |
| BSC costs | (1) | 2 |
| Other | 2 | (1) |
|  | 7 | (42) |
| Regulatory Required Programs |  |  |
| Energy efficiency | 1 | — |
| Total increase (decrease) | $ 8 | $ (42) |

_____
(a)  Reflects decreased storm costs due to the March 2018 winter storms.

The changes in **Depreciation and amortization expense** consisted of the following:

|  | Three Months Ended June 30, 2019 | Six Months Ended June 30, 2019 |
|---|---|---|
|  | Increase (Decrease) | Increase |
| Depreciation and amortization[a] | $ 9 | $ 14 |
| Regulatory asset amortization | 1 | 1 |
| Other | (1) | — |
| Total increase | $ 9 | $ 15 |

_____
(a)  Depreciation and amortization increased primarily due to ongoing capital expenditures.

**Effective Income Tax Rates** were 11.3% and (1.1)% for the three months ended June 30, 2019 and 2018, respectively, and 12.1% and (1.4)% for the six months ended June 30, 2019 and 2018, respectively. See Note 12 — Income Taxes of the Combined Notes to Consolidated Financial Statements for additional information regarding the components of the effective income tax rates.

Table of Contents

BGE

**Results of Operations — BGE**

| | Three Months Ended June 30, | | Favorable (Unfavorable) Variance | Six Months Ended June 30, | | Favorable (Unfavorable) Variance |
|---|---|---|---|---|---|---|
| | 2019 | 2018 | | 2019 | 2018 | |
| **Operating revenues** | $ 649 | $ 662 | $ (13) | $ 1,625 | $ 1,639 | $ (14) |
| **Purchased power and fuel expense** | 208 | 229 | 21 | 570 | 609 | 39 |
| **Revenues net of purchased power and fuel expense** | 441 | 433 | 8 | 1,055 | 1,030 | 25 |
| **Other operating expenses** | | | | | | |
| Operating and maintenance | 182 | 176 | (6) | 372 | 397 | 25 |
| Depreciation and amortization | 117 | 114 | (3) | 252 | 248 | (4) |
| Taxes other than income | 62 | 59 | (3) | 131 | 124 | (7) |
| Total other operating expenses | 361 | 349 | (12) | 755 | 769 | 14 |
| **Gain on sales of assets** | — | 1 | (1) | — | 1 | (1) |
| **Operating income** | 80 | 85 | (5) | 300 | 262 | 38 |
| **Other income and (deductions)** | | | | | | |
| Interest expense, net | (29) | (25) | (4) | (58) | (51) | (7) |
| Other, net | 5 | 4 | 1 | 11 | 9 | 2 |
| Total other income and (deductions) | (24) | (21) | (3) | (47) | (42) | (5) |
| **Income before income taxes** | 56 | 64 | (8) | 253 | 220 | 33 |
| **Income taxes** | 11 | 13 | 2 | 47 | 41 | (6) |
| **Net income** | $ 45 | $ 51 | $ (6) | $ 206 | $ 179 | $ 27 |

*Three Months Ended June 30, 2019 Compared to Three Months Ended June 30, 2018.* **Net income** decreased by $6 million primarily due to an increase in various expenses, including interest, partially offset by higher natural gas distribution rates that became effective January 2019.

*Six Months Ended June 30, 2019 Compared to Six Months Ended June 30, 2018.* **Net income** increased by $27 million primarily due to higher natural gas distribution rates that became effective January 2019 and lower storm costs, partially offset by higher interest expense.

*Revenues Net of Purchased Power and Fuel Expense.* There are certain drivers to Operating revenues that are fully offset by their impact on Purchased power and fuel expense, such as commodity procurement costs and participation in customer choice programs. BGE recovers electricity, natural gas and procurement costs from customers without mark-up. Therefore, fluctuations in these costs have no impact on RNF.

Customers have the choice to purchase electricity and natural gas from electric generation and natural gas competitive suppliers. Customer choice programs do not impact the volume of deliveries or RNF but impact Operating revenues related to supplied electricity and natural gas.

161

Table of Contents

BGE

The changes in **RNF** consisted of the following:

| | Three Months Ended June 30, 2019 | | | Six Months Ended June 30, 2019 | | |
| | Increase (Decrease) | | | Increase (Decrease) | | |
| | Electric | Gas | Total | Electric | Gas | Total |
|---|---|---|---|---|---|---|
| Distribution | $ 1 | $ 11 | $ 12 | $ 6 | $ 42 | $ 48 |
| Regulatory required programs | (2) | (2) | (4) | (4) | (5) | (9) |
| Transmission | 3 | — | 3 | (2) | — | (2) |
| Other, net | (1) | (2) | (3) | (8) | (4) | (12) |
| Total increase (decrease) | $ 1 | $ 7 | $ 8 | $ (8) | $ 33 | $ 25 |

*Revenue Decoupling.* The demand for electricity and natural gas is affected by weather and customer usage. However, Operating revenues are not impacted by abnormal weather or usage per customer as a result of a bill stabilization adjustment (BSA) that provides for a fixed distribution charge per customer by customer class. While Operating revenues are not impacted by abnormal weather or usage per customer, they are impacted by changes in the number of customers.

| | As of June 30, | |
| **Number of Electric Customers** | 2019 | 2018 |
|---|---|---|
| Residential | 1,171,815 | 1,163,789 |
| Small commercial & industrial | 113,982 | 113,745 |
| Large commercial & industrial | 12,275 | 12,183 |
| Public authorities & electric railroads | 264 | 268 |
| Total | 1,298,336 | 1,289,985 |

| | As of June 30, | |
| **Number of Natural Gas Customers** | 2019 | 2018 |
|---|---|---|
| Residential | 634,939 | 630,714 |
| Small commercial & industrial | 38,164 | 38,274 |
| Large commercial & industrial | 5,991 | 5,900 |
| Total | 679,094 | 674,888 |

*Distribution Revenue* increased for the three and six months ended June 30, 2019, compared to the same period in 2018, primarily due to the impact of higher natural gas distribution rates that became effective in January 2019. See Note 6 — Regulatory Matters of the Combined Notes to Consolidated Financial Statements for additional information.

*Regulatory Required Programs* represent revenues collected under approved riders to recover costs incurred for regulatory programs such as conservation, demand response, STRIDE, and the POLR mechanism. The riders are designed to provide full and current cost recovery, as well as a return in certain instances. The costs of these programs are included in Operating and maintenance expense, Depreciation and amortization expense and Taxes other than income.

*Transmission Revenue.* Under a FERC approved formula, transmission revenue varies from year to year based upon fluctuations in the underlying costs, capital investments being recovered and the highest daily peak load, which is updated annually in January based on the prior calendar year. Generally, increases/decreases in the highest daily peak load will result in higher/lower transmission revenue. Transmission revenue remained relatively consistent for the three and six months ended June 30, 2019, compared to the same period in 2018. See Operating and maintenance expense below and Note 6 — Regulatory Matters of the Combined Notes to Consolidated Financial Statements for additional information.

BGE

*Other revenue* includes revenue related to administrative charges, mutual assistance revenues, off-system sales, and late payment charges.

See Note 18 — Segment Information of the Combined Notes to the Consolidated Financial Statements for the presentation of BGE's revenue disaggregation.

The changes in **Operating and maintenance expense** consisted of the following:

| | Three Months Ended June 30, 2019 | | Six Months Ended June 30, 2019 | |
| --- | --- | --- | --- | --- |
| | Increase (Decrease) | | Increase (Decrease) | |
| Baseline | | | | |
| Storm-related costs[a] | $ | 6 | $ | (24) |
| Labor, other benefits, contracting and materials | | 4 | | 3 |
| Pension and non-pension postretirement benefits expense | | — | | 1 |
| Uncollectible accounts expense | | (1) | | (1) |
| BSC costs | | (1) | | 1 |
| Other | | (1) | | (4) |
| | | 7 | | (24) |
| Regulatory Required Programs | | | | |
| Other | | (1) | | (1) |
| Total decrease | $ | 6 | $ | (25) |

_____

(a)   For the six months ended June 30, 2019, reflects decreased storm costs due to the March 2018 winter storms.

The changes in **Depreciation and amortization expense** consisted of the following:

| | Three Months Ended June 30, 2019 | | Six Months Ended June 30, 2019 | |
| --- | --- | --- | --- | --- |
| | Increase (Decrease) | | Increase (Decrease) | |
| Depreciation and amortization[a] | $ | 6 | $ | 11 |
| Regulatory asset amortization | | — | | 1 |
| Regulatory required programs | | (3) | | (8) |
| Total increase | $ | 3 | $ | 4 |

_____

(a)   Depreciation and amortization increased primarily due to ongoing capital expenditures.

**Effective income tax rates** were 19.6% and 20.3% for the three months ended June 30, 2019 and 2018, respectively, and 18.6% both the six months ended June 30, 2019 and 2018. See Note 12 — Income Taxes of the Combined Notes to Consolidated Financial Statements for additional information regarding the components of the effective income tax rates.

**Results of Operations — PHI**

PHI's results of operations include the results of its three reportable segments, Pepco, DPL and ACE. PHI also has a business services subsidiary, PHISCO, which provides a variety of support services and the costs are directly charged or allocated to the applicable subsidiaries. Additionally, the results of PHI's corporate operations include interest costs from various financing activities. All material intercompany accounts and transactions have been eliminated in consolidation. See the results of operations for Pepco, DPL and ACE for additional information.

| | Three Months Ended June 30, | | Favorable (Unfavorable) Variance | Six Months Ended June 30, | | Favorable (Unfavorable) Variance |
|---|---|---|---|---|---|---|
| | 2019 | 2018 | | 2019 | 2018 | |
| PHI | $ 106 | $ 84 | $ 22 | $ 223 | $ 149 | $ 74 |
| Pepco | 64 | 54 | 10 | 119 | 85 | 34 |
| DPL | 30 | 26 | 4 | 83 | 57 | 26 |
| ACE | 14 | 8 | 6 | 24 | 15 | 9 |
| Other[a] | (2) | (4) | 2 | (3) | (8) | 5 |

(a)  Primarily includes eliminating and consolidating adjustments, PHI's corporate operations, shared service entities and other financing and investing activities.

***Three Months Ended June 30, 2019 Compared to Three Months Ended June 30, 2018.*** **Net Income** increased by $22 million primarily due to higher electric and natural gas distribution rates (not reflecting the impact of TCJA), higher transmission revenues due to an increase in the transmission rates and the highest daily peak load, and lower contracting costs.

***Six Months Ended June 30, 2019 Compared to Six Months Ended June 30, 2018.*** **Net Income** increased by $74 million primarily due to higher electric and natural gas distribution rates (not reflecting the impact of TCJA), higher transmission revenues due to an increase in the transmission rates and the highest daily peak load, lower contracting costs, lower uncollectible accounts expense, and lower write-offs of construction work in progress.

**Results of Operations — Pepco**

| | Three Months Ended June 30, | | Favorable (Unfavorable) Variance | Six Months Ended June 30, | | Favorable (Unfavorable) Variance |
|---|---|---|---|---|---|---|
| | 2019 | 2018 | | 2019 | 2018 | |
| **Operating revenues** | $ 531 | $ 523 | $ 8 | $ 1,106 | $ 1,080 | $ 26 |
| **Purchased power expense** | 144 | 140 | (4) | 331 | 322 | (9) |
| **Revenues net of purchased power expense** | 387 | 383 | 4 | 775 | 758 | 17 |
| **Other operating expenses** | | | | | | |
| Operating and maintenance | 111 | 116 | 5 | 230 | 246 | 16 |
| Depreciation and amortization | 93 | 92 | (1) | 186 | 188 | 2 |
| Taxes other than income | 90 | 90 | — | 182 | 183 | 1 |
| Total other operating expenses | 294 | 298 | 4 | 598 | 617 | 19 |
| **Operating income** | 93 | 85 | 8 | 177 | 141 | 36 |
| **Other income and (deductions)** | | | | | | |
| Interest expense, net | (34) | (32) | (2) | (68) | (63) | (5) |
| Other, net | 7 | 8 | (1) | 14 | 16 | (2) |
| Total other income and (deductions) | (27) | (24) | (3) | (54) | (47) | (7) |
| **Income before income taxes** | 66 | 61 | 5 | 123 | 94 | 29 |
| **Income taxes** | 2 | 7 | 5 | 4 | 9 | 5 |
| **Net income** | $ 64 | $ 54 | $ 10 | $ 119 | $ 85 | $ 34 |

***Three Months Ended June 30, 2019 Compared to Three Months Ended June 30, 2018.*** **Net income** increased by $10 million primarily due to higher electric distribution rates in Maryland that became effective June 2018 (not reflecting the impact of TCJA), higher electric distribution rates in the District of Columbia that became effective August 2018 (not reflecting the impact of TCJA), higher transmission revenues due to an increase in the transmission rates and the highest daily peak load, and lower contracting costs.

***Six Months Ended June 30, 2019 Compared to Six Months Ended June 30, 2018***. **Net income** increased by $34 million primarily due to higher electric distribution rates in Maryland that became effective June 2018 (not reflecting the impact of TCJA), higher electric distribution rates in the District of Columbia that became effective August 2018 (not reflecting the impact of TCJA), higher transmission revenues due to an increase in transmission rates and the highest daily peak load, lower contracting costs, and lower uncollectible accounts expense.

***Revenues Net of Purchased Power Expense.*** There are certain drivers of Operating revenues that are fully offset by their impact on Purchased power expense, such as commodity and REC procurement costs and participation in customer choice programs. Pepco recovers electricity and REC procurement costs from customers with a slight mark-up. Therefore, fluctuations in these costs have minimal impact on RNF.

Customers have the choice to purchase electricity from competitive electric generation suppliers. Customer choice programs do not impact the volume of deliveries or RNF, but impact Operating revenues related to supplied electricity.

165

Table of Contents

Pepco

The changes in **RNF** consisted of the following:

| | Three Months Ended June 30, 2019 | | Six Months Ended June 30, 2019 | |
|---|---|---|---|---|
| | Increase (Decrease) | | Increase (Decrease) | |
| Volume | $ | 4 | $ | 8 |
| Distribution | | 4 | | 10 |
| Regulatory required programs | | (8) | | (18) |
| Transmission | | 7 | | 20 |
| Other | | (3) | | (3) |
| Total increase | $ | 4 | $ | 17 |

**Revenue Decoupling.** The demand for electricity is affected by weather and customer usage. However, Operating revenues from electric distribution in both Maryland and the District of Columbia are not impacted by abnormal weather or usage per customer as a result of a bill stabilization adjustment (BSA) that provides for a fixed distribution charge per customer by customer class. While Operating revenues are not impacted by abnormal weather or usage per customer, they are impacted by changes in the number of customers.

**Volume,** exclusive of the effects of weather, increased for the three and six months ended June 30, 2019 compared to the same period in 2018, primarily due to the impact of residential customer growth.

| | As of June 30, | |
|---|---|---|
| Number of Electric Customers | 2019 | 2018 |
| Residential | 811,985 | 798,741 |
| Small commercial & industrial | 54,194 | 53,460 |
| Large commercial & industrial | 22,155 | 21,846 |
| Public authorities & electric railroads | 155 | 147 |
| Total | 888,489 | 874,194 |

**Distribution Revenues** increased for the three and six months ended June 30, 2019 compared to the same period in 2018 primarily due to higher electric distribution rates (not reflecting the impact of TCJA) in Maryland that became effective in June 2018 and higher electric distribution rates (not reflecting the impact of TCJA) in the District of Columbia that became effective in August 2018, partially offset by the accelerated amortization of certain deferred income tax regulatory liabilities established upon the enactment of TCJA as the result of regulatory settlements. See Note 6 - Regulatory Matters of the Combined Notes to Consolidated Financial Statements for additional information.

**Regulatory Required Programs** represent revenues collected under approved riders to recover costs incurred for regulatory programs such as energy efficiency programs, DC PLUG and SOS administrative costs. The riders are designed to provide full and current cost recovery as well as a return in certain instances. The costs of these programs are included in Operating and maintenance expense, Depreciation and amortization expense and Taxes other than income.

**Transmission Revenues.** Under a FERC-approved formula, transmission revenue varies from year to year based upon fluctuations in the underlying costs, capital investments being recovered and the highest daily peak load, which is updated annually in January based on the prior calendar year. Generally, increases/decreases in the highest daily peak load will result in higher/lower transmission revenue. Transmission revenues increased for the three and six months ended June 30, 2019 compared to the same period in 2018 primarily due to rate increases and an increase in the highest daily peak load.

**Other revenue** includes rental revenue, revenue related to late payment charges, mutual assistance revenues and recoveries of other taxes.

166

Table of Contents

Pepco

See Note 18 - Segment Information of the Combined Notes to Consolidated Financial Statements for the presentation of Pepco's revenue disaggregation.

The changes in **Operating and maintenance expense** consisted of the following:

| | Three Months Ended June 30, 2019 | Six Months Ended June 30, 2019 |
|---|---|---|
| | Increase (Decrease) | Increase (Decrease) |
| Baseline | | |
| Labor, other benefits, contracting and materials | $ (5) | $ (11) |
| Pension and non-pension postretirement benefits expense | 2 | 3 |
| Uncollectible accounts expense | (2) | (5) |
| Storm-related costs | — | (3) |
| BSC and PHISCO costs | (4) | (7) |
| Other | 6 | 10 |
| | (3) | (13) |
| | | |
| Regulatory required programs | (2) | (3) |
| Total decrease | $ (5) | $ (16) |

The changes in **Depreciation and amortization expense** consisted of the following:

| | Three Months Ended June 30, 2019 | Six Months Ended June 30, 2019 |
|---|---|---|
| | Increase (Decrease) | Increase (Decrease) |
| Depreciation and amortization[a] | $ 6 | $ 11 |
| Regulatory asset amortization[b] | 1 | 2 |
| Regulatory required programs | (6) | (15) |
| Total increase (decrease) | $ 1 | $ (2) |

_____

(a)   Depreciation and amortization increased primarily due to ongoing capital expenditures.
(b)   Regulatory asset amortization increased primarily due to additional regulatory assets related to rate case activity.

**Interest expense, net** for the three and six months ended June 30, 2019 compared to the same period in 2018 increased primarily due to higher outstanding debt.

**Effective income tax rates** were 3.0% and 11.5% for the three months ended June 30, 2019 and 2018, respectively, and 3.3% and 9.6% for the six months ended June 30, 2019 and 2018, respectively. The decrease is primarily due to the accelerated amortization of certain deferred income tax regulatory liabilities established upon the enactment of TCJA as the result of regulatory settlements. See Note 12 — Income Taxes of the Combined Notes to Consolidated Financial Statements for additional information regarding the components of the change in effective income tax rates.

DPL

**Results of Operations — DPL**

| | Three Months Ended June 30, | | Favorable (Unfavorable) Variance | Six Months Ended June 30, | | Favorable (Unfavorable) Variance |
|---|---|---|---|---|---|---|
| | 2019 | 2018 | | 2019 | 2018 | |
| Operating revenues | $ 287 | $ 289 | $ (2) | $ 667 | $ 673 | $ (6) |
| Purchased power and fuel expense | 107 | 114 | 7 | 271 | 291 | 20 |
| Revenues net of purchased power and fuel expense | 180 | 175 | 5 | 396 | 382 | 14 |
| Other operating expenses | | | | | | |
| Operating and maintenance | 77 | 77 | — | 160 | 175 | 15 |
| Depreciation and amortization | 45 | 43 | (2) | 91 | 88 | (3) |
| Taxes other than income | 14 | 13 | (1) | 28 | 28 | — |
| Total other operating expenses | 136 | 133 | (3) | 279 | 291 | 12 |
| Operating income | 44 | 42 | 2 | 117 | 91 | 26 |
| Other income and (deductions) | | | | | | |
| Interest expense, net | (15) | (14) | (1) | (30) | (27) | (3) |
| Other, net | 5 | 3 | 2 | 7 | 5 | 2 |
| Total other income and (deductions) | (10) | (11) | 1 | (23) | (22) | (1) |
| Income before income taxes | 34 | 31 | 3 | 94 | 69 | 25 |
| Income taxes | 4 | 5 | 1 | 11 | 12 | 1 |
| Net income | $ 30 | $ 26 | $ 4 | $ 83 | $ 57 | $ 26 |

*Three Months Ended June 30, 2019 Compared to Three Months Ended June 30, 2018*. **Net income** increased by $4 million primarily due to higher electric distribution rates in Maryland and Delaware that became effective throughout 2018 (not reflecting the impact of TCJA), higher natural gas distribution rates in Delaware that became effective throughout 2018 (not reflecting the impact of TCJA), and higher transmission revenues due to an increase in the transmission rates and the highest daily peak load.

*Six Months Ended June 30, 2019 Compared to Six Months Ended June 30, 2018*. **Net income** increased by $26 million primarily due to higher electric distribution rates in Maryland and Delaware that became effective throughout 2018 (not reflecting the impact of TCJA), higher natural gas distribution rates in Delaware that became effective throughout 2018 (not reflecting the impact of TCJA), higher transmission revenues due to an increase in the transmission rates and the highest daily peak load, and lower write-offs of construction work in progress.

*Revenues Net of Purchased Power and Fuel Expense.* There are certain drivers to Operating revenues that are fully offset by their impact on Purchased power and fuel expense, such as commodity and REC procurement costs and participation in customer choice programs. DPL recovers electricity and REC procurement costs from customers with a slight mark-up and natural gas costs from customers without mark-up. Therefore, fluctuations in these costs have minimal impact on RNF.

Customers have the choice to purchase electricity from competitive electric generation suppliers. Customer choice programs do not impact the volume of deliveries or RNF, but impact Operating revenues related to supplied electricity.

168

Table of Contents

DPL

The changes in **RNF** consisted of the following:

| | Three Months Ended June 30, 2019 | | | Six Months Ended June 30, 2019 | | |
| | Increase (Decrease) | | | Increase (Decrease) | | |
| | Electric | Gas | Total | Electric | Gas | Total |
|---|---|---|---|---|---|---|
| Weather | $ — | $ (3) | $ (3) | $ — | $ (2) | $ (2) |
| Volume | 1 | — | 1 | — | 2 | 2 |
| Distribution | (2) | 2 | — | 2 | — | 2 |
| Regulatory required programs | (2) | — | (2) | (4) | (1) | (5) |
| Transmission | 9 | — | 9 | 17 | — | 17 |
| Total increase (decrease) | $ 6 | $ (1) | $ 5 | $ 15 | $ (1) | $ 14 |

*Revenue Decoupling.* The demand for electricity is affected by weather and customer usage. However, Operating revenues from electric distribution in Maryland are not impacted by abnormal weather or usage per customer as a result of a bill stabilization adjustment (BSA) that provides for a fixed distribution charge per customer by customer class. While Operating revenues from electric distribution customers in Maryland are not impacted by abnormal weather or usage per customer, they are impacted by changes in the number of customers.

*Weather.* The demand for electricity and natural gas in Delaware is affected by weather conditions. With respect to the electric business, very warm weather in summer months and, with respect to the electric and natural gas businesses, very cold weather in winter months are referred to as "favorable weather conditions" because these weather conditions result in increased deliveries of electricity and natural gas. Conversely, mild weather reduces demand. During the three and six months ended June 30, 2019 compared to the same period in 2018, RNF related to weather decreased primarily due to unfavorable weather conditions in DPL's Delaware service territory.

Heating and cooling degree days are quantitative indices that reflect the demand for energy needed to heat or cool a home or business. Normal weather is determined based on historical average heating and cooling degree days for a 20-year period in DPL's Delaware electric service territory and a 30-year period in DPL's Delaware natural gas service territory. The changes in heating and cooling degree days in DPL's Delaware service territory for the three and six months ended June 30, 2019 compared to same period in 2018 and normal weather consisted of the following:

**Delaware Electric Service Territory**

| | | | | % Change | |
|---|---|---|---|---|---|
| Three Months Ended June 30, | 2019 | 2018 | Normal | 2019 vs. 2018 | 2019 vs. Normal |
| Heating Degree-Days | 300 | 481 | 476 | (37.6)% | (37.0)% |
| Cooling Degree-Days | 386 | 349 | 327 | 10.6 % | 18.0 % |

| | | | | % Change | |
|---|---|---|---|---|---|
| Six Months Ended June 30, | 2019 | 2018 | Normal | 2019 vs. 2018 | 2019 vs. Normal |
| Heating Degree-Days | 2,822 | 2,985 | 2,984 | (5.5)% | (5.4)% |
| Cooling Degree-Days | 386 | 349 | 328 | 10.6 % | 17.7 % |

**Delaware Natural Gas Service Territory**

| | | | | % Change | |
|---|---|---|---|---|---|
| Three Months Ended June 30, | 2019 | 2018 | Normal | 2019 vs. 2018 | 2019 vs. Normal |
| Heating Degree-Days | 300 | 481 | 495 | (37.6)% | (39.4)% |

| | | | | % Change | |
|---|---|---|---|---|---|
| Six Months Ended June 30, | 2019 | 2018 | Normal | 2019 vs. 2018 | 2019 vs. Normal |
| Heating Degree-Days | 2,822 | 2,985 | 2,990 | (5.5)% | (5.6)% |

169

DPL

*Volume,* exclusive of the effects of weather, increased for the three and six months ended June 30, 2019 compared to the same period in 2018 primarily due to residential customer growth.

| Electric Retail Deliveries to Delaware Customers (in GWhs) | Three Months Ended June 30, | | | | Six Months Ended June 30, | | | |
|---|---|---|---|---|---|---|---|---|
| | 2019 | 2018 | % Change | Weather - Normal % Change[b] | 2019 | 2018 | % Change | Weather - Normal % Change[b] |
| Residential | 652 | 671 | (2.8)% | (0.6)% | 1,503 | 1,541 | (2.5)% | (1.1)% |
| Small commercial & industrial | 306 | 321 | (4.7)% | (4.3)% | 626 | 651 | (3.8)% | (3.5)% |
| Large commercial & industrial | 866 | 928 | (6.7)% | (6.7)% | 1,676 | 1,757 | (4.6)% | (4.6)% |
| Public authorities & electric railroads | 9 | 8 | 12.5 % | 12.8 % | 17 | 17 | — % | 2.2 % |
| Total electric retail deliveries[a] | 1,833 | 1,928 | (4.9)% | (4.1)% | 3,822 | 3,966 | (3.6)% | (3.0)% |

| Number of Total Electric Customers (Maryland and Delaware) | As of June 30, | |
|---|---|---|
| | 2019 | 2018 |
| Residential | 465,423 | 461,596 |
| Small commercial & industrial | 61,552 | 61,189 |
| Large commercial & industrial | 1,398 | 1,362 |
| Public authorities & electric railroads | 619 | 624 |
| Total | 528,992 | 524,771 |

(a) Reflects delivery volumes from customers purchasing electricity directly from DPL and customers purchasing electricity from a competitive electric generation supplier as all customers are assessed distribution charges.

(b) Reflects the change in delivery volumes assuming normalized weather based on the historical 20-year average.

| Natural Gas Retail Deliveries to Delaware Customers (in mmcf) | Three Months Ended June 30, | | | | Six Months Ended June 30, | | | |
|---|---|---|---|---|---|---|---|---|
| | 2019 | 2018 | % Change | Weather - Normal % Change[b] | 2019 | 2018 | % Change | Weather - Normal % Change[b] |
| Residential | 741 | 957 | (22.6)% | 9.6 % | 5,348 | 5,442 | (1.7)% | 3.2 % |
| Small commercial & industrial | 566 | 644 | (12.1)% | 8.6 % | 2,586 | 2,521 | 2.6 % | 7.1 % |
| Large commercial & industrial | 442 | 466 | (5.2)% | (5.2)% | 965 | 984 | (1.9)% | (1.8)% |
| Transportation | 1,475 | 1,420 | 3.9 % | 8.8 % | 3,693 | 3,633 | 1.7 % | 3.3 % |
| Total natural gas deliveries[a] | 3,224 | 3,487 | (7.5)% | 7.1 % | 12,592 | 12,580 | 0.1 % | 3.6 % |

| Number of Delaware Natural Gas Customers | As of June 30, | |
|---|---|---|
| | 2019 | 2018 |
| Residential | 124,325 | 122,754 |
| Small commercial & industrial | 9,907 | 9,810 |
| Large commercial & industrial | 18 | 18 |
| Transportation | 158 | 154 |
| Total | 134,408 | 132,736 |

(a) Reflects delivery volumes from customers purchasing natural gas directly from DPL and customers purchasing natural gas from a competitive natural gas supplier as all customers are assessed distribution charges.

(b) Reflects the change in delivery volumes assuming normalized weather based on the historical 30-year average.

DPL

*Distribution Revenue* increased for the six months ended June 30, 2019 compared to the same period in 2018 primarily due to higher electric distribution rates (not reflecting the impact of TCJA) in Maryland and Delaware that became effective throughout 2018 and higher natural gas distribution rates (not reflecting the impact of TCJA) in Delaware that became effective throughout 2018, partially offset by the accelerated amortization of certain deferred income tax regulatory liabilities established upon the enactment of TCJA as the result of regulatory settlements. See Note 6 — Regulatory Matters of the Combined Notes to Consolidated Financial Statements for additional information.

*Regulatory Required Programs* represent revenues collected under approved riders to recover costs incurred for regulatory programs such as energy efficiency programs, DE Renewable Portfolio Standards, SOS administrative costs and GCR costs. The riders are designed to provide full and current cost recovery as well as a return in certain instances. The costs of these programs are included in Operating and maintenance expense, Depreciation and amortization expense and Taxes other than income.

*Transmission Revenues.* Under a FERC approved formula, transmission revenue varies from year to year based upon fluctuations in the underlying costs, capital investments being recovered and the highest daily peak load, which is updated annually in January based on the prior calendar years. Generally, increases/decreases in the highest daily peak load will result in higher/lower transmission revenue. Transmission revenue increased for the three and six months ended June 30, 2019 compared to the same period in 2018 due to rate increases and an increase in the highest daily peak load.

See Note 18 - Segment Information for the Combined Notes to Consolidated Financial Statements for the presentation of DPL's revenue disaggregation.

The changes in **Operating and maintenance expense** consisted of the following:

| | Three Months Ended June 30, 2019 | | Six Months Ended June 30, 2019 | |
| --- | --- | --- | --- | --- |
| | Increase (Decrease) | | Increase (Decrease) | |
| Baseline | | | | |
| Labor, other benefits, contracting and materials | $ | (1) | $ | 1 |
| Pension and non-pension postretirement benefits expense | | 1 | | 1 |
| Uncollectible accounts expense | | 3 | | (1) |
| Storm-related costs | | 1 | | (3) |
| BSC and PHISCO costs | | (3) | | (5) |
| Write-offs of construction work in progress | | — | | (7) |
| Other | | (2) | | — |
| | | (1) | | (14) |
| Regulatory required programs | | 1 | | (1) |
| Total decrease | $ | — | $ | (15) |

The changes in **Depreciation and amortization expense** consisted of the following:

| | Three Months Ended June 30, 2019 | | Six Months Ended June 30, 2019 | |
| --- | --- | --- | --- | --- |
| | Increase (Decrease) | | Increase (Decrease) | |
| Depreciation and amortization[(a)] | $ | 4 | $ | 7 |
| Regulatory required programs | | (2) | | (4) |
| Total increase | $ | 2 | $ | 3 |

(a) Depreciation and amortization increased primarily due to ongoing capital expenditures.

171

Table of Contents

DPL

**Interest expense, net** for the three and six months ended June 30, 2019 compared to the same period in 2018 increased primarily due to higher outstanding debt.

**Effective income tax rates** were 11.8% and 16.1% for the three months ended June 30, 2019 and 2018, respectively, and 11.7% and 17.4% for the six months ended June 30, 2019 and 2018, respectively. The decrease is primarily due to the accelerated amortization of certain deferred income tax regulatory liabilities established upon the enactment of TCJA as the result of regulatory settlements. See Note 12 — Income Taxes of the Combined Notes to Consolidated Financial Statements for additional information regarding the components of the change in effective income tax rates.

172

ACE

**Results of Operations — ACE**

| | Three Months Ended June 30, | | Favorable (Unfavorable) Variance | Six Months Ended June 30, | | Favorable (Unfavorable) Variance |
|---|---|---|---|---|---|---|
| | 2019 | 2018 | | 2019 | 2018 | |
| **Operating revenues** | $ 274 | $ 265 | $ 9 | $ 547 | $ 575 | $ (28) |
| **Purchased power expense** | 131 | 128 | (3) | 270 | 289 | 19 |
| **Revenues net of purchased power expense** | 143 | 137 | 6 | 277 | 286 | (9) |
| **Other operating expenses** | | | | | | |
| Operating and maintenance | 74 | 75 | 1 | 155 | 165 | 10 |
| Depreciation and amortization | 40 | 36 | (4) | 71 | 69 | (2) |
| Taxes other than income | 1 | 1 | — | 2 | 3 | 1 |
| Total other operating expenses | 115 | 112 | (3) | 228 | 237 | 9 |
| **Operating income** | 28 | 25 | 3 | 49 | 49 | — |
| **Other income and (deductions)** | | | | | | |
| Interest expense, net | (15) | (16) | 1 | (28) | (32) | 4 |
| Other, net | 1 | 1 | — | 4 | 1 | 3 |
| Total other income and (deductions) | (14) | (15) | 1 | (24) | (31) | 7 |
| **Income before income taxes** | 14 | 10 | 4 | 25 | 18 | 7 |
| **Income taxes** | — | 2 | 2 | 1 | 3 | 2 |
| **Net income** | $ 14 | $ 8 | $ 6 | $ 24 | $ 15 | $ 9 |

*Three Months Ended June 30, 2019 Compared to Three Months Ended June 30, 2018.* **Net income** increased by $6 million primarily due to higher electric distribution rates effective April 2019 and higher transmission revenues due to an increase in the transmission rates and the highest daily peak load.

*Six Months Ended June 30, 2019 Compared to Six Months Ended June 30, 2018*. **Net income** increased by $9 million primarily due to higher electric distribution rates that became effective April 2019 and higher transmission revenues due to an increase in the transmission rates and the highest daily peak load, partially offset by lower average residential usage.

*Revenues Net of Purchased Power and Fuel Expense.* There are certain drivers to Operating revenues that are fully offset by their impact on Purchased power and fuel expense, such as commodity and REC procurement costs and participation in customer choice programs. ACE recovers electricity and REC procurement costs from customers without mark-up. Therefore, fluctuations in these costs have no impact on RNF.

Customers have the choice to purchase electricity from competitive electric generation suppliers. Customer choice programs do not impact the volume of deliveries or RNF, but impact Operating revenues related to supplied electricity.

The changes in **RNF** consisted of the following:

| | Three Months Ended June 30, 2019 | Six Months Ended June 30, 2019 |
|---|---|---|
| | Increase (Decrease) | Increase (Decrease) |
| Volume | $ — | $ (6) |
| Distribution | 8 | 5 |
| Regulatory required programs | (5) | (16) |
| Transmission | 3 | 8 |
| Total increase (decrease) | $ 6 | $ (9) |

173

Table of Contents

ACE

*Weather.* The demand for electricity is affected by weather conditions. With respect to the electric business, very warm weather in summer months and very cold weather in winter months are referred to as "favorable weather conditions" because these weather conditions result in increased deliveries of electricity. Conversely, mild weather reduces demand. There was no change in RNF related to weather for the three and six months ended June 30, 2019 compared to same period in 2018.

Heating and cooling degree days are quantitative indices that reflect the demand for energy needed to heat or cool a home or business. Normal weather is determined based on historical average heating and cooling degree days for a 20-year period in ACE's service territory. The changes in heating degree days in ACE's service territory for the three and six months ended June 30, 2019 compared to same period in 2018 consisted of the following:

| Heating and Cooling Degree-Days | | | | % Change | |
| --- | --- | --- | --- | --- | --- |
| **Three Months Ended June 30,** | **2019** | **2018** | **Normal** | **2019 vs. 2018** | **2019 vs. Normal** |
| Heating Degree-Days | 380 | 515 | 553 | (26.2)% | (31.3)% |
| Cooling Degree-Days | 351 | 354 | 297 | (0.8)% | 18.2 % |

| | | | | % Change | |
| --- | --- | --- | --- | --- | --- |
| **Six Months Ended June 30,** | **2019** | **2018** | **Normal** | **2019 vs. 2018** | **2019 vs. Normal** |
| Heating Degree-Days | 2,886 | 2,927 | 3,042 | (1.4)% | (5.1)% |
| Cooling Degree-Days | 351 | 354 | 297 | (0.8)% | 18.2 % |

*Volume,* exclusive of the effects of weather, decreased for the six months ended June 30, 2019 compared to the same period in 2018, primarily due to lower average residential usage.

| Electric Retail Deliveries to Customers (in GWhs) | Three Months Ended June 30, | | | | Six Months Ended June 30, | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | **2019** | **2018** | **% Change** | **Weather - Normal % Change[b]** | **2019** | **2018** | **% Change** | **Weather - Normal % Change[b]** |
| Residential | 804 | 825 | (2.5)% | (1.6)% | 1,713 | 1,815 | (5.6)% | (5.7)% |
| Small commercial & industrial | 314 | 309 | 1.6 % | 2.2 % | 624 | 623 | 0.2 % | 0.4 % |
| Large commercial & industrial | 872 | 872 | — % | 0.1 % | 1,662 | 1,696 | (2.0)% | (2.0)% |
| Public authorities & electric railroads | 11 | 11 | — % | (1.2)% | 24 | 26 | (7.7)% | (6.6)% |
| Total electric retail deliveries[a] | 2,001 | 2,017 | (0.8)% | (0.3)% | 4,023 | 4,160 | (3.3)% | (3.2)% |

| | As of June 30, | |
| --- | --- | --- |
| **Number of Electric Customers** | **2019** | **2018** |
| Residential | 492,940 | 489,050 |
| Small commercial & industrial | 61,416 | 61,134 |
| Large commercial & industrial | 3,464 | 3,590 |
| Public authorities & electric railroads | 672 | 654 |
| Total | 558,492 | 554,428 |

_____
(a)  Reflects delivery volumes from customers purchasing electricity directly from ACE and customers purchasing electricity from a competitive electric generation supplier as all customers are assessed distribution charges.
(b)  Reflects the change in delivery volumes assuming normalized weather based on the historical 20-year average.

*Distribution Revenue* increased for the three and six months ended June 30, 2019 compared to the same period in 2018 primarily due to higher electric distribution rates charged to customers that became effective in April 2019, partially offset by the accelerated amortization of certain deferred income tax regulatory liabilities established upon

174

Table of Contents

ACE

the enactment of TCJA as the result of regulatory settlements. See Note 6 — Regulatory Matters of the Combined Notes to Consolidated Financial Statements for additional information.

**Regulatory Required Programs** represent revenues collected under approved riders to recover costs incurred for regulatory programs such as energy efficiency programs, Societal Benefits Charge, Transition Bonds and BGS administrative costs. The riders are designed to provide full and current cost recovery as well as a return in certain instances. The costs of these programs are included in Operating and maintenance expense, Depreciation and amortization expense and Taxes other than income.

**Transmission Revenues.** Under a FERC-approved formula, transmission revenue varies from year to year based upon fluctuations in the underlying costs, capital investments being recovered and the highest daily peak load, which is updated annually in January based on the prior calendar year. Generally, increases/decreases in the highest daily peak load will result in higher/lower transmission revenue. Transmission revenue increased for the three and six months ended June 30, 2019 compared to the same period in 2018 primarily due to rate increases and an increase in the highest daily peak load.

See Note 18 - Segment Information of the Combined Notes to Consolidated Financial Statements for the presentation of ACE's revenue disaggregation.

The changes in **Operating and maintenance expense** consisted of the following:

| | Three Months Ended June 30, 2019 | | Six Months Ended June 30, 2019 | |
| --- | --- | --- | --- | --- |
| | Increase (Decrease) | | Increase (Decrease) | |
| Baseline | | | | |
| Labor, other benefits, contracting and materials | $ | — | $ | (4) |
| Uncollectible accounts expense[a] | | 4 | | (2) |
| Storm-related costs | | 2 | | (1) |
| BSC and PHISCO costs | | (2) | | (3) |
| Other | | (5) | | — |
| Total decrease | $ | (1) | $ | (10) |

_____
(a)   ACE is allowed to recover from or refund to customers the difference between its annual uncollectible accounts expense and the amounts collected in rates annually through a rider mechanism. An equal and offsetting amount has been recognized in Operating revenues.

The changes in **Depreciation and amortization expense** consisted of the following:

| | Three Months Ended June 30, 2019 | | Six Months Ended June 30, 2019 | |
| --- | --- | --- | --- | --- |
| | Increase (Decrease) | | Increase (Decrease) | |
| Depreciation and amortization[a] | $ | 7 | $ | 10 |
| Regulatory asset amortization[b] | | 3 | | 3 |
| Regulatory required programs | | (6) | | (11) |
| Total increase | $ | 4 | $ | 2 |

_____
(a)   Depreciation and amortization increased primarily due to ongoing capital expenditures.
(b)   Regulatory asset amortization increased primarily due to additional regulatory assets related to rate case activity.

**Interest expense, net** for the three and six months ended June 30, 2019 compared to the same period in 2018 decreased primarily due to lower outstanding debt.

**Other, net** for the six months ended June 30, 2019 compared to the same period in 2018 increased primarily due to higher income from AFUDC equity.

175

Table of Contents

ACE

**Effective income tax rates** were 0.0% and 20.0% for the three months ended June 30, 2019 and 2018, respectively and 4.0% and 16.7% for the six months ended June 30, 2019 and 2018, respectively. The decrease is primarily due to the accelerated amortization of certain deferred income tax regulatory liabilities established upon the enactment of TCJA as the result of regulatory settlements. See Note 12 — Income Taxes of the Combined Notes to Consolidated Financial Statements for additional information regarding the components of the change in effective income tax rates.

176

Table of Contents

## Liquidity and Capital Resources

All results included throughout the liquidity and capital resources section are presented on a GAAP basis.

The Registrants' operating and capital expenditures requirements are provided by internally generated cash flows from operations as well as funds from external sources in the capital markets and through bank borrowings. The Registrants' businesses are capital intensive and require considerable capital resources. Each of the Registrants annually evaluates its financing plan, dividend practices and credit line sizing, focusing on maintaining its investment grade ratings while meeting its cash needs to fund capital requirements, retire debt, pay dividends, fund pension and OPEB obligations and invest in new and existing ventures. A broad spectrum of financing alternatives beyond the core financing options can be used to meet its needs and fund growth including monetizing assets in the portfolio via project financing, asset sales, and the use of other financing structures (e.g., joint ventures, minority partners, etc.). Each Registrant's access to external financing on reasonable terms depends on its credit ratings and current overall capital market business conditions, including that of the utility industry in general. If these conditions deteriorate to the extent that the Registrants no longer have access to the capital markets at reasonable terms, the Registrants have access to unsecured revolving credit facilities with aggregate bank commitments of $9 billion. In addition, Generation has $645 million in bilateral facilities with banks which have various expirations between October 2019 and April 2021 and $159 million in credit facilities for project finance. The Registrants utilize their credit facilities to support their commercial paper programs, provide for other short-term borrowings and to issue letters of credit. See the "Credit Matters" section below for additional information. The Registrants expect cash flows to be sufficient to meet operating expenses, financing costs and capital expenditure requirements.

The Registrants primarily use their capital resources, including cash, to fund capital requirements, including construction expenditures, retire debt, pay dividends, fund pension and other postretirement benefit obligations and invest in new and existing ventures. The Registrants spend a significant amount of cash on capital improvements and construction projects that have a long-term return on investment. Additionally, the Utility Registrants operate in rate-regulated environments in which the amount of new investment recovery may be delayed or limited and where such recovery takes place over an extended period of time. See Note 11 — Debt and Credit Agreements of the Combined Notes to Consolidated Financial Statements for additional information on the Registrants' debt and credit agreements.

### NRC Minimum Funding Requirements (Exelon and Generation)

NRC regulations require that licensees of nuclear generating facilities demonstrate reasonable assurance that sufficient funds will be available in certain minimum amounts to decommission the facility. These NRC minimum funding levels are based upon the assumption that decommissioning activities will commence after the end of the current licensed life of each unit. If a unit fails the NRC minimum funding test, then the plant's owners or parent companies would be required to take steps, such as providing financial guarantees through letters of credit or parent company guarantees or making additional cash contributions to the NDT fund to ensure sufficient funds are available. See Note 13 — Nuclear Decommissioning of the Combined Notes to Consolidated Financial Statements for additional information.

If a nuclear plant were to early retire there is a risk that it will no longer meet the NRC minimum funding requirements due to the earlier commencement of decommissioning activities and a shorter time period over which the NDT fund investments could appreciate in value. A shortfall could require that Generation address the shortfall by, among other things, obtaining a parental guarantee for Generation's share of the funding assurance. However, the amount of any guarantees or other assurance will ultimately depend on the decommissioning approach, the associated level of costs, and the NDT fund investment performance going forward. Within two years after shutting down a plant, Generation must submit a PSDAR to the NRC that includes the planned option for decommissioning the site. On April 5, 2019, Generation filed with the NRC the TMI PSDAR which details the selection of the SAFSTOR option for decommissioning TMI Unit 1. As of June 30, 2019, under the SAFSTOR approach, sufficient funds would be available to satisfy Generation's radiological decommissioning obligations for TMI Unit 1. See Note 13 — Nuclear Decommissioning of the Combined Notes to Consolidated Financial Statements for additional information.

Upon issuance of any required financial guarantees, each site would be able to utilize the respective NDT funds for radiological decommissioning costs, which represent the majority of the total expected decommissioning costs. However, the NRC must approve an exemption in order for the plant's owner(s) to utilize the NDT fund to pay for non-radiological decommissioning costs (i.e., spent fuel management and site restoration costs). If a unit does not receive this exemption, the costs would be borne by the owner(s) without reimbursement from or access to the NDT

177

Table of Contents

funds. While the ultimate costs for spent fuel management may vary greatly and could be reduced by alternate decommissioning scenarios and/or reimbursement of certain costs under the DOE reimbursement agreements, if TMI does not obtain an exemption, Generation estimates it could incur spent fuel management and site restoration costs over the next ten years of up to $95 million net of taxes under SAFSTOR. On April 12, 2019, Generation submitted an exemption request to the NRC to use TMI NDT funds for spent fuel management activities.

## Project Financing (Exelon and Generation)

Project financing is used to help mitigate risk of specific generating assets. Project financing is based upon a nonrecourse financial structure, in which project debt is paid back from the cash generated by the specific asset or portfolio of assets. Borrowings under these agreements are secured by the assets and equity of each respective project. The lenders do not have recourse against Exelon or Generation in the event of a default. If a specific project financing entity does not maintain compliance with its specific debt financing covenants, there could be a requirement to accelerate repayment of the associated debt or other project-related borrowings earlier than the stated maturity dates. In these instances, if such repayment was not satisfied, or restructured, the lenders or security holders would generally have rights to foreclose against the project-specific assets and related collateral. The potential requirement to satisfy its associated debt or other borrowings earlier than otherwise anticipated could lead to impairments due to a higher likelihood of disposing of the respective project-specific assets significantly before the end of their useful lives. Additionally, project finance has credit facilities. See Note 13 - Debt and Credit Agreements of the Combined Notes to Consolidated Financial Statements for additional information on nonrecourse debt.

## Pension Funding Strategy (All Registrants)

Management considers various factors when making qualified pension funding decisions, including actuarially determined minimum contribution requirements under ERISA, contributions required to avoid benefit restrictions and at-risk status as defined by the Pension Protection Act of 2006 (the Act), management of the pension obligation and regulatory implications. The Act requires the attainment of certain funding levels to avoid benefit restrictions (such as an inability to pay lump sums or to accrue benefits prospectively), and at-risk status (which triggers higher minimum contribution requirements and participant notification). Beginning in 2020, Exelon will implement a funding strategy to make levelized annual contributions with the objective of achieving 100% funded status on an ABO basis over time. This level funding strategy helps minimize volatility of future period required pension contributions. Based on this funding strategy and current market conditions, which are subject to change, Exelon's estimated annual qualified pension contributions will be approximately $500 million beginning in 2020. This funding strategy does not change Exelon's expected 2019 qualified pension contributions of approximately $300 million.

## Cash Flows from Operating Activities (All Registrants)

### General

Generation's cash flows from operating activities primarily result from the sale of electric energy and energy-related products and services to customers. Generation's future cash flows from operating activities may be affected by future demand for and market prices of energy and its ability to continue to produce and supply power at competitive costs as well as to obtain collections from customers.

The Utility Registrants' cash flows from operating activities primarily result from the transmission and distribution of electricity and, in the case of PECO, BGE and DPL, gas distribution services. The Utility Registrants' distribution services are provided to an established and diverse base of retail customers. The Utility Registrants' future cash flows may be affected by the economy, weather conditions, future legislative initiatives, future regulatory proceedings with respect to their rates or operations, and their ability to achieve operating cost reductions.

See Notes 4 — Regulatory Matters and 22 — Commitments and Contingencies of the Combined Notes to Consolidated Financial Statements of the Exelon 2018 Form 10-K for additional information of regulatory and legal proceedings and proposed legislation.

The following table provides a summary of the change in cash provided by (used in) operating activities for the six months ended June 30, 2019 and 2018 by Registrant:

178

| Change - Cash Provided by (Used in) | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
|---|---|---|---|---|---|---|---|---|---|
| Net income | $ 281 | $ 172 | $ 15 | $ 60 | $ 27 | $ 74 | $ 34 | $ 26 | $ 9 |
| Add (subtract): | | | | | | | | | |
| Non-cash operating activities | (527) | (529) | (1) | 26 | 26 | (23) | — | (14) | (7) |
| Pension and non-pension postretirement benefit contributions | (10) | (29) | (29) | (2) | 7 | 51 | 5 | (1) | 6 |
| Income taxes | 22 | 263 | 58 | (30) | 16 | (25) | (26) | (5) | 3 |
| Changes in working capital and other noncurrent assets and liabilities | (429) | (187) | (2) | 10 | (83) | (145) | (63) | (51) | (17) |
| Option premiums received, net | 84 | 84 | — | — | — | — | — | — | — |
| Collateral posted, net | (392) | (409) | 24 | — | (5) | — | — | — | — |
| Net cash flows provided by (used in) operations | $ (971) | $ (635) | $ 65 | $ 64 | $ (12) | $ (68) | $ (50) | $ (45) | $ (6) |

Changes in the Registrants' cash flows from operations were generally consistent with changes in each Registrant's respective results of operations, as adjusted by changes in working capital in the normal course of business, except as discussed below. In addition, significant operating cash flow impacts for the Registrants for the six months ended June 30, 2019 and 2018 were as follows:

- See Note 17 — Supplemental Financial Information of the Combined Notes to Consolidated Financial Statements and the Registrants' Consolidated Statement of Cash Flows for additional information on **non-cash operating activity**.

- Depending upon whether Generation is in a net mark-to-market liability or asset position, **collateral** may be required to be posted with or collected from its counterparties. In addition, the collateral posting and collection requirements differ depending on whether the transactions are on an exchange or in the OTC markets.

## Cash Flows from Investing Activities (All Registrants)

The following table provides a summary of the change in cash provided by (used in) investing activities for the six months ended June 30, 2019 and 2018 by Registrant:

| Change - Cash Provided by (Used in) | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
|---|---|---|---|---|---|---|---|---|---|
| Capital expenditures | $ 235 | $ 408 | $ 65 | $ (36) | $ (108) | $ (69) | $ (11) | $ 6 | $ (57) |
| Proceeds from NDT fund sales, net | 175 | 175 | — | — | — | — | — | — | — |
| Acquisitions of assets and businesses, net | 57 | 57 | — | — | — | — | — | — | — |
| Proceeds from sales of assets and businesses | (75) | (75) | — | — | — | — | — | — | — |
| Changes in intercompany money pool | — | 6 | — | — | — | — | (38) | — | — |
| Other investing activities | (5) | 4 | — | (1) | (2) | — | (1) | — | 2 |
| Net cash flows provided by (used in) investing activities | $ 387 | $ 575 | $ 65 | $ (37) | $ (110) | $ (69) | $ (50) | $ 6 | $ (55) |

Significant investing cash flow impacts for the Registrants for six months ended June 30, 2019 and 2018 were as follows:

- Variances in **capital expenditures** are primarily due to the timing of cash expenditures for capital projects. Refer to Liquidity and Capital Resources of the Exelon 2018 Form 10-K for additional information on projected capital expenditure spending.

- During the six months ended June 30, 2018, Exelon and Generation had proceeds of $79 million relating to the **sale** of its interest in an electrical contracting business.

179

Table of Contents

*Capital Expenditure Spending*

As of June 30, 2019, there have been no material changes to the Registrants' projected capital expenditures as disclosed in Liquidity and Capital Resources of the Exelon 2018 Form 10-K.

## Cash Flows from Financing Activities (All Registrants)

The following table provides a summary of the change in cash provided by (used in) financing activities for the six months ended June 30, 2019 and 2018 by Registrant:

| Change - Cash Provided by (Used in) | Exelon | Generation | ComEd | PECO | BGE | PHI | Pepco | DPL | ACE |
|---|---|---|---|---|---|---|---|---|---|
| Changes in short-term borrowings, net | $ 20 | $ — | $ (17) | $ (50) | $ 135 | $ (49) | $ (14) | $ 216 | $ (251) |
| Long-term debt, net | 97 | (27) | — | 125 | — | 10 | 50 | (196) | 156 |
| Changes in intercompany money pool | — | (46) | — | (181) | — | (4) | — | 38 | — |
| Dividends paid on common stock | (38) | — | (25) | 113 | (7) | — | (22) | (30) | (5) |
| Distributions to member | — | (72) | — | — | — | (107) | — | — | — |
| Contributions from parent/member | — | — | (101) | 104 | — | 48 | 44 | (150) | 155 |
| Other financing activities | 64 | 3 | — | 5 | — | 3 | 1 | 2 | (1) |
| Net cash flows provided by (used in) financing activities | $ 143 | $ (142) | $ (143) | $ 116 | $ 128 | $ (99) | $ 59 | $ (120) | $ 54 |

Significant financing cash flow impacts for the Registrants for the six months ended June 30, 2019 and 2018 were as follows:

- **Changes in short-term borrowings, net**, is driven by repayments on and issuances of notes due in less than 90 days. Refer to 11 — Debt and Credit Agreements of the Consolidated Financial Statements for additional information on short-term borrowings.

- **Long-term debt, net**, varies due to debt issuances and redemptions each year. Refer to 11 — Debt and Credit Agreements of the Consolidated Financial Statements for additional information on debt issuances. Refer to debt redemptions tables below for more information.

- **Changes in intercompany money pool** are driven by short-term borrowing needs. Refer to more information regarding the intercompany money pool below.

- Exelon's ability to pay **dividends** on its common stock depends on the receipt of dividends paid by its operating subsidiaries. The payments of dividends to Exelon by its subsidiaries in turn depend on their results of operations and cash flows and other items affecting retained earnings. See Note 16 — Commitments and Contingencies of the Combined Notes to Consolidated Financial Statements of the Exelon 2018 Form 10-K for additional information on dividend restrictions. See below for quarterly dividends declared.

*Debt*

See Note 11 — Debt and Credit Agreements of the Combined Notes to Consolidated Financial Statements for additional information on the Registrants' debt issuances.

During the six months ended June 30, 2019, the following long-term debt was retired and/or redeemed:

180

| Company | Type | Interest Rate | Maturity | Amount |
|---|---|---|---|---|
| Exelon | Oracle Annual Lease Payment | 3.95% | May 1, 2024 | $ 18 |
| Generation | Antelope Valley DOE Nonrecourse Debt | 2.33% - 3.56% | January 5, 2037 | 7 |
| Generation | Kennett Square Capital Lease | 7.83% | September 20, 2020 | 2 |
| Generation | Continental Wind Nonrecourse Debt | 6.00% | February 28, 2033 | 18 |
| Generation | Pollution control notes | 2.50% | March 1, 2019 | 23 |
| Generation | Renewable Power Generation Nonrecourse Debt | 4.11% | March 31, 2035 | 3 |
| Generation | Energy Efficiency Project Financing | 3.46% | April 30, 2019 | 39 |
| Generation | ExGen Renewables IV Nonrecourse debt | 3mL +3% | November 30, 2024 | 38 |
| Generation | Hannie Mae, LLC Defense Financing | 4.12% | November 30, 2019 | 1 |
| ComEd | First Mortgage Bonds | 2.15% | January 15, 2019 | 300 |
| Pepco | Unsecured Tax-Exempt Bonds | 6.20% | September 1, 2022 | 110 |
| ACE | Transition Bonds | 5.55% | October 20, 2023 | 9 |

Antelope Valley's nonrecourse debt of approximately $500 million was reclassified as current in Exelon's and Generation's Consolidated Balance Sheets in the first quarter of 2019 and continues to be classified as current as of June 30, 2019 as a result of the PG&E bankruptcy filing on January 29, 2019. See Note 11 — Debt and Credit Agreements of the Combined Notes to Consolidated Financial Statements for additional information.

### *Dividends*

Quarterly dividends declared by the Exelon Board of Directors during the six months ended June 30, 2019 and for the third quarter of 2019 were as follows:

| Period | Declaration Date | Shareholder of Record Date | Dividend Payable Date | Cash per Share[a] |
|---|---|---|---|---|
| First Quarter 2019 | February 5, 2019 | February 20, 2019 | March 8, 2019 | $ 0.3625 |
| Second Quarter 2019 | April 30, 2019 | May 15, 2019 | June 10, 2019 | $ 0.3625 |
| Third Quarter 2019 | July 30, 2019 | August 15, 2019 | September 10, 2019 | $ 0.3625 |

_____
(a)   Exelon's Board of Directors approved an updated dividend policy providing an increase of 5% each year for the period covering 2018 through 2020.

### *Other*

For the six months ended June 30, 2019, other financing activities primarily consist of debt issuance costs. See Note 11 — Debt and Credit Agreements of the Combined Notes to Consolidated Financial Statements for additional information of the Registrants' debt issuances.

## Credit Matters (All Registrants)

The Registrants fund liquidity needs for capital investment, working capital, energy hedging and other financial commitments through cash flows from continuing operations, public debt offerings, commercial paper markets and large, diversified credit facilities. The credit facilities include $9.8 billion in aggregate total commitments of which no financial institution has more than 7% of the aggregate commitments for the Registrants. The Registrants had access to the commercial paper market during the second quarter of 2019 to fund their short-term liquidity needs, when necessary. The Registrants routinely review the sufficiency of their liquidity position, including appropriate sizing of credit facility commitments, by performing various stress test scenarios, such as commodity price movements, increases in margin-related transactions, changes in hedging levels and the impacts of hypothetical credit downgrades. The Registrants have continued to closely monitor events in the financial markets and the

financial institutions associated with the credit facilities, including monitoring credit ratings and outlooks, credit default swap levels, capital raising and merger activity. See PART I. ITEM 1A. RISK FACTORS of the Exelon 2018 Form 10-K for additional information regarding the effects of uncertainty in the capital and credit markets.

The Registrants believe their cash flow from operating activities, access to credit markets and their credit facilities provide sufficient liquidity. If Generation lost its investment grade credit rating as of June 30, 2019, it would have been required to provide incremental collateral of $1.5 billion to meet collateral obligations for derivatives, non-derivatives, normal purchases and normal sales contracts and applicable payables and receivables, net of the contractual right of offset under master netting agreements, which is well within the $4.6 billion of available credit capacity of its revolver.

The following table presents the incremental collateral that each Utility Registrant would have been required to provide in the event each Utility Registrant lost its investment grade credit rating at June 30, 2019 and available credit facility capacity prior to any incremental collateral at June 30, 2019:

| | PJM Credit Policy Collateral | Other Incremental Collateral Required[a] | Available Credit Facility Capacity Prior to Any Incremental Collateral |
|---|---|---|---|
| ComEd | $ 11 | $ — | $ 995 |
| PECO | 1 | 31 | 600 |
| BGE | 12 | 31 | 594 |
| Pepco | 11 | — | 290 |
| DPL | 7 | 12 | 300 |
| ACE | — | — | 300 |

_____
(a)   Represents incremental collateral related to natural gas procurement contracts.

### Exelon Credit Facilities

Exelon Corporate, ComEd, BGE, Pepco, DPL and ACE meet their short-term liquidity requirements primarily through the issuance of commercial paper. Generation and PECO meet their short-term liquidity requirements primarily through the issuance of commercial paper and borrowings from the intercompany money pool. PHI Corporate meets its short-term liquidity requirements primarily through the issuance of short-term notes and the Exelon intercompany money pool. The Registrants may use their respective credit facilities for general corporate purposes, including meeting short-term funding requirements and the issuance of letters of credit.

See 11 — Debt and Credit Agreements and Note 16 — Commitments and Contingencies of the Combined Notes to Consolidated Financial Statements for additional information on the Registrants' short-term borrowing activity.

See Note 13 — Debt and Credit Agreements and Note 22 — Commitments and Contingencies of the Exelon 2018 Form 10-K for additional information on the Registrants' credit facilities.

### Security Ratings

The Registrants' access to the capital markets, including the commercial paper market, and their respective financing costs in those markets, may depend on the securities ratings of the entity that is accessing the capital markets.

The Registrants' borrowings are not subject to default or prepayment as a result of a downgrading of securities, although such a downgrading of a Registrant's securities could increase fees and interest charges under that Registrant's credit agreements.

As part of the normal course of business, the Registrants enter into contracts that contain express provisions or otherwise permit the Registrants and their counterparties to demand adequate assurance of future performance when there are reasonable grounds for doing so. In accordance with the contracts and applicable contracts law, if the Registrants are downgraded by a credit rating agency, it is possible that a counterparty would attempt to rely on such a downgrade as a basis for making a demand for adequate assurance of future performance, which could include the posting of collateral. See Note 10 — Derivative Financial Instruments of the Combined Notes to Consolidated Financial Statements for additional information on collateral provisions.

### Intercompany Money Pool

To provide an additional short-term borrowing option that will generally be more favorable to the borrowing participants than the cost of external financing, both Exelon and PHI operate an intercompany money pool. Maximum amounts contributed to and borrowed from the money pool by participant and the net contribution or borrowing as of June 30, 2019, are presented in the following table:

| Exelon Intercompany Money Pool | During the Three Months Ended June 30, 2019 | | As of June 30, 2019 |
| --- | --- | --- | --- |
| Contributed (Borrowed) | Maximum Contributed | Maximum Borrowed | Contributed (Borrowed) |
| Exelon Corporate | $ 262 | $ — | $ 111 |
| Generation | 179 | — | 179 |
| PECO | — | (67) | (52) |
| BSC | — | (374) | (290) |
| PHI Corporate | — | (5) | (3) |
| PCI | 60 | — | 55 |

| PHI Intercompany Money Pool | During the Three Months Ended June 30, 2019 | | As of June 30, 2019 |
| --- | --- | --- | --- |
| Contributed (Borrowed) | Maximum Contributed | Maximum Borrowed | Contributed (Borrowed) |
| PHI Corporate | $ 2 | $ (2) | $ 2 |
| Pepco | 38 | — | 38 |
| DPL | — | (38) | (38) |
| PHISCO | 4 | — | 2 |

### Shelf Registration Statements

Exelon, Generation, ComEd, PECO, BGE, Pepco, DPL and ACE have a currently effective combined shelf registration statement unlimited in amount, filed with the SEC, that will expire in August 2019. The ability of each Registrant to sell securities off the shelf registration statement or to access the private placement markets will depend on a number of factors at the time of the proposed sale, including other required regulatory approvals, as applicable, the current financial condition of the Registrant, its securities ratings and market conditions.

### Regulatory Authorizations

ComEd, PECO, BGE, Pepco, DPL and ACE are required to obtain short-term and long-term financing authority from Federal and State Commissions as follows:

| | As of June 30, 2019 | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Short-term Financing Authority[a] | | | Remaining Long-term Financing Authority[a] | | |
| | Commission | Expiration Date | Amount | Commission | Expiration Date | Amount |
| ComEd[b] | FERC | December 31, 2019 | $ 2,500 | ICC | August 1, 2021 | $ 693 |
| PECO[c] | FERC | December 31, 2019 | 1,500 | PAPUC | December 31, 2021 | 1,900 |
| BGE | FERC | December 31, 2019 | 700 | MDPSC | N/A | 400 |
| Pepco | FERC | December 31, 2019 | 500 | MDPSC / DCPSC | December 31, 2020 | 141 |
| DPL | FERC | December 31, 2019 | 500 | MDPSC / DPSC | December 31, 2020 | 150 |
| ACE | NJBPU | December 31, 2019 | 350 | NJBPU | December 31, 2020 | 200 |

(a) Generation currently has blanket financing authority it received from FERC in connection with its market-based rate authority.
(b) ComEd had $693 million available in new money long-term debt financing authority from the ICC as of June 30, 2019 and has an expiration date of August 1, 2021.

Table of Contents

**Contractual Obligations and Off-Balance Sheet Arrangements**

Contractual obligations represent cash obligations that are considered to be firm commitments and commercial commitments triggered by future events. See Note 22 — Commitments and Contingencies of the Combined Notes to Consolidated Financial Statements in the Exelon 2018 Form 10-K.

Generation, ComEd, PECO, BGE, Pepco, DPL and ACE have obligations related to contracts for the purchase of power and fuel supplies, and ComEd and PECO have obligations related to their financing trusts. The power and fuel purchase contracts and the financing trusts have been considered for consolidation in the Registrants' respective financial statements pursuant to the authoritative guidance for VIEs. See Note 1 — Significant Accounting Policies of the Combined Notes to Consolidated Financial Statements for additional information.

For an in-depth discussion of the Registrants' contractual obligations and off-balance sheet arrangements, see "Management's Discussion and Analysis of Financial Condition and Results of Operations — Contractual Obligations and Off-Balance Sheet Arrangements" in the Exelon 2018 Form 10-K.

184

Table of Contents

**Item 3.    Quantitative and Qualitative Disclosures about Market Risk**

The Registrants are exposed to market risks associated with adverse changes in commodity prices, counterparty credit, interest rates and equity prices. Exelon's RMC approves risk management policies and objectives for risk assessment, control and valuation, counterparty credit approval, and the monitoring and reporting of risk exposures. The RMC is chaired by the chief executive officer and includes the chief risk officer, chief strategy officer, chief executive officer of Exelon Utilities, chief commercial officer, chief financial officer and chief executive officer of Constellation. The RMC reports to the Finance and Risk Committee of the Exelon Board of Directors on the scope of the risk management activities. The following discussion serves as an update to ITEM 7A. QUANTITATIVE AND QUALITATIVE DISCLOSURES ABOUT MARKET RISK of Exelon's 2018 Annual Report on Form 10-K incorporated herein by reference.

## Commodity Price Risk (All Registrants)

Commodity price risk is associated with price movements resulting from changes in supply and demand, fuel costs, market liquidity, weather conditions, governmental regulatory and environmental policies and other factors. To the extent the total amount of energy Exelon generates and purchases differs from the amount of energy it has contracted to sell, Exelon is exposed to market fluctuations in commodity prices. Exelon seeks to mitigate its commodity price risk through the sale and purchase of electricity, fossil fuel and other commodities.

### Generation

Electricity available from Generation's owned or contracted generation supply in excess of Generation's obligations to customers, including portions of the Utility Registrants' retail load, is sold into the wholesale markets. To reduce commodity price risk caused by market fluctuations, Generation enters into non-derivative contracts as well as derivative contracts, including swaps, futures, forwards and options, with approved counterparties to hedge anticipated exposures. Generation uses derivative instruments as economic hedges to mitigate exposure to fluctuations in commodity prices. Generation expects the settlement of the majority of its economic hedges will occur during 2019 through 2021.

As of June 30, 2019, the percentage of expected generation hedged for the Mid-Atlantic, Midwest, New York and ERCOT reportable segments is 92%-95%, 70%-73% and 40%-43% for 2019, 2020 and 2021, respectively. Market price risk exposure is the risk of a change in the value of unhedged positions. The forecasted market price risk exposure for Generation's entire economic hedge portfolio associated with a $5 reduction in the annual average around-the-clock energy price based on June 30, 2019 market conditions and hedged position would be a decrease in pre-tax net income of approximately $19 million, $230 million and $533 million, respectively, for 2019, 2020 and 2021. See Note 10 — Derivative Financial Instruments of the Combined Notes to Consolidated Financial Statements for additional information.

#### *Fuel Procurement*

Approximately 62% of Generation's uranium concentrate requirements from 2019 through 2023 are supplied by three producers. In the event of non-performance by these or other suppliers, Generation believes that replacement uranium concentrates can be obtained, although at prices that may be unfavorable when compared to the prices under the current supply agreements. Non-performance by these counterparties could have a material adverse impact on Exelon's and Generation's financial statements.

### Utility Registrants

There have been no significant changes or additions to the Utility Registrants exposures to commodity price risk that were described in ITEM 1A. RISK FACTORS of Exelon's 2018 Annual Report on Form 10-K. See Note 10 — Derivative Financial Instruments of the Combined Notes to Consolidated Financial Statements for additional information regarding commodity price risk exposure.

### Trading and Non-Trading Marketing Activities

The following table detailing Exelon's, Generation's and ComEd's trading and non-trading marketing activities is included to address the recommended disclosures by the energy industry's Committee of Chief Risk Officers (CCRO).

185

The following table provides detail on changes in Exelon's, Generation's and ComEd's commodity mark-to-market net asset or liability balance sheet position from December 31, 2018 to June 30, 2019. It indicates the drivers behind changes in the balance sheet amounts. This table incorporates the mark-to-market activities that are immediately recorded in earnings. This table excludes all NPNS contracts and does not segregate proprietary trading activity. See Note 10 — Derivative Financial Instruments of the Combined Notes to Consolidated Financial Statements for additional information on the balance sheet classification of the mark-to-market energy contract net assets (liabilities) recorded as of June 30, 2019 and December 31, 2018.

| | Exelon | | Generation | | ComEd | |
|---|---|---|---|---|---|---|
| Total mark-to-market energy contract net assets (liabilities) at December 31, 2018[a] | $ | 299 | $ | 548 | $ | (249) |
| Total change in fair value during 2019 of contracts recorded in results of operations | | (200) | | (200) | | — |
| Reclassification to realized of contracts recorded in results of operations | | 113 | | 113 | | — |
| Changes in fair value — recorded through regulatory assets and liabilities[b] | | (24) | | — | | (24) |
| Changes in allocated collateral | | 399 | | 399 | | — |
| Net option premium paid/(received) | | (48) | | (48) | | — |
| Option premium amortization | | (43) | | (43) | | — |
| Upfront payments and amortizations[c] | | (32) | | (32) | | — |
| Total mark-to-market energy contract net assets (liabilities) at June 30, 2019[a] | $ | 464 | $ | 737 | $ | (273) |

(a)   Amounts are shown net of collateral paid to and received from counterparties.
(b)   For ComEd, the changes in fair value are recorded as a change in regulatory assets or liabilities. As of June 30, 2019, ComEd recorded a regulatory liability of $273 million related to its mark-to-market derivative liabilities with Generation and unaffiliated suppliers. For the six months ended June 30, 2019, ComEd recorded $24 million of decreases in fair value and an increase for realized losses due to settlements of $145 million recorded in purchased power expense associated with floating-to-fixed energy swap contracts with unaffiliated suppliers.
(c)   Includes derivative contracts acquired or sold by Generation through upfront payments or receipts of cash, excluding option premiums, and the associated amortizations

**Fair Values**

The following tables present maturity and source of fair value for Exelon, Generation and ComEd mark-to-market commodity contract net assets (liabilities). The tables provide two fundamental pieces of information. First, the tables provide the source of fair value used in determining the carrying amount of the Registrants' total mark-to-market net assets (liabilities), net of allocated collateral. Second, the tables show the maturity, by year, of the Registrants' commodity contract net assets (liabilities), net of allocated collateral, giving an indication of when these mark-to-market amounts will settle and either generate or require cash. See Note 9 — Fair Value of Financial Assets and Liabilities of the Combined Notes to Consolidated Financial Statements for additional information regarding fair value measurements and the fair value hierarchy.

*Exelon*

| | Maturities Within | | | | | | Total Fair Value |
|---|---|---|---|---|---|---|---|
| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 and Beyond | |
| Normal Operations, Commodity derivative contracts[a][b]: | | | | | | | |
| Actively quoted prices (Level 1) | $ (73) | $ (75) | $ (10) | $ (8) | $ 13 | $ 12 | $ (141) |
| Prices provided by external sources (Level 2) | 44 | (47) | 24 | (16) | — | — | 5 |
| Prices based on model or other valuation methods (Level 3)[c] | 221 | 405 | 96 | 5 | (9) | (118) | 600 |
| Total | $ 192 | $ 283 | $ 110 | $ (19) | $ 4 | $ (106) | $ 464 |

(a) Mark-to-market gains and losses on other economic hedge and trading derivative contracts that are recorded in results of operations.
(b) Amounts are shown net of collateral paid to and received from counterparties (and offset against mark-to-market assets and liabilities) of $756 million at June 30, 2019.
(c) Includes ComEd's net assets (liabilities) associated with the floating-to-fixed energy swap contracts with unaffiliated suppliers.

*Generation*

| | Maturities Within | | | | | | Total Fair Value |
|---|---|---|---|---|---|---|---|
| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 and Beyond | |
| Normal Operations, Commodity derivative contracts[a][b]: | | | | | | | |
| Actively quoted prices (Level 1) | $ (73) | $ (75) | $ (10) | $ (8) | $ 13 | $ 12 | $ (141) |
| Prices provided by external sources (Level 2) | 44 | (47) | 24 | (16) | — | — | 5 |
| Prices based on model or other valuation methods (Level 3) | 235 | 433 | 124 | 33 | 18 | 30 | 873 |
| Total | $ 206 | $ 311 | $ 138 | $ 9 | $ 31 | $ 42 | $ 737 |

(a) Mark-to-market gains and losses on other economic hedge and trading derivative contracts that are recorded in the results of operations.
(b) Amounts are shown net of collateral paid to and received from counterparties (and offset against mark-to-market assets and liabilities) of $756 million at June 30, 2019.

*ComEd*

| | Maturities Within | | | | | | Total Fair Value |
|---|---|---|---|---|---|---|---|
| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 and Beyond | |
| Commodity derivative contracts[a]: | | | | | | | |
| Prices based on model or other valuation methods (Level 3) | $ (14) | $ (28) | $ (28) | $ (28) | $ (27) | $ (148) | $ (273) |

(a) Represents ComEd's net liabilities associated with the floating-to-fixed energy swap contracts with unaffiliated suppliers.

## Credit Risk (All Registrants)

The Registrants would be exposed to credit-related losses in the event of non-performance by counterparties that execute derivative instruments. The credit exposure of derivative contracts, before collateral, is represented by the

187

Table of Contents

fair value of contracts at the reporting date. See Note 10 — Derivative Financial Instruments of the Combined Notes to Consolidated Financial Statements for detailed discussion of credit risk.

## Generation

The following tables provide information on Generation's credit exposure for all derivative instruments, normal purchases and normal sales agreements, and applicable payables and receivables, net of collateral and instruments that are subject to master netting agreements, as of June 30, 2019. The tables further delineate that exposure by credit rating of the counterparties and provide guidance on the concentration of credit risk to individual counterparties and an indication of the duration of a company's credit risk by credit rating of the counterparties. The figures in the tables below exclude credit risk exposure from individual retail customers, uranium procurement contracts, and exposure through RTOs, ISOs and commodity exchanges, which are discussed below. Additionally, the figures in the tables below exclude exposures with affiliates, including net receivables with ComEd, PECO, BGE, Pepco, DPL and ACE of $70 million, $30 million, $32 million, $39 million, $15 million and $8 million as of June 30, 2019, respectively.

| Rating as of June 30, 2019 | Total Exposure Before Credit Collateral | | Credit Collateral[a] | | Net Exposure | | Number of Counterparties Greater than 10% of Net Exposure | | Net Exposure of Counterparties Greater than 10% of Net Exposure |
|---|---|---|---|---|---|---|---|---|---|
| Investment grade | $ | 859 | $ | 12 | $ | 847 | $ | 2 | $ | 249 |
| Non-investment grade | | 30 | | 11 | | 19 | | | |
| No external ratings | | | | | | | | | |
| Internally rated — investment grade | | 204 | | 1 | | 203 | | | |
| Internally rated — non-investment grade | | 117 | | 11 | | 106 | | | |
| Total | $ | 1,210 | $ | 35 | $ | 1,175 | $ | 2 | $ | 249 |

| | Maturity of Credit Risk Exposure | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Rating as of June 30, 2019 | Less than 2 Years | | 2-5 Years | | Exposure Greater than 5 Years | | Total Exposure Before Credit Collateral | |
| Investment grade | $ | 795 | $ | 53 | $ | 11 | $ | 859 |
| Non-investment grade | | 30 | | — | | — | | 30 |
| No external ratings | | | | | | | | |
| Internally rated — investment grade | | 135 | | 37 | | 32 | | 204 |
| Internally rated — non-investment grade | | 111 | | 1 | | 5 | | 117 |
| Total | $ | 1,071 | $ | 91 | $ | 48 | $ | 1,210 |

| Net Credit Exposure by Type of Counterparty | | As of June 30, 2019 |
|---|---|---|
| Financial institutions | $ | 3 |
| Investor-owned utilities, marketers, power producers | | 810 |
| Energy cooperatives and municipalities | | 302 |
| Other | | 60 |
| Total | $ | 1,175 |

_____

(a)   As of June 30, 2019, credit collateral held from counterparties where Generation had credit exposure included $25 million of cash and $9 million of letters of credit.

188

**The Utility Registrants**

There have been no significant changes or additions to the Utility Registrants exposures to credit risk that are described in ITEM 1A. RISK FACTORS of Exelon's 2018 Annual Report on Form 10-K.

See Note 10 — Derivative Financial Instruments of the Combined Notes to Consolidated Financial Statements for additional information regarding credit exposure to suppliers.

## Credit-Risk-Related Contingent Features (All Registrants)

### Generation

As part of the normal course of business, Generation routinely enters into physical or financial contracts for the sale and purchase of electricity, natural gas and other commodities. In accordance with the contracts and applicable law, if Generation is downgraded by a credit rating agency, especially if such downgrade is to a level below investment grade, it is possible that a counterparty would attempt to rely on such a downgrade as a basis for making a demand for adequate assurance of future performance. Depending on Generation's net position with a counterparty, the demand could be for the posting of collateral. In the absence of expressly agreed-to provisions that specify the collateral that must be provided, collateral requested will be a function of the facts and circumstances of the situation at the time of the demand. See Note 10 — Derivative Financial Instruments of the Combined Notes to Consolidated Financial Statements for additional information regarding collateral requirements. See Note 16 — Commitments and Contingencies of the Combined Notes to Consolidated Financial Statements for additional information regarding the letters of credit supporting the cash collateral.

Generation transacts output through bilateral contracts. The bilateral contracts are subject to credit risk, which relates to the ability of counterparties to meet their contractual payment obligations. Any failure to collect these payments from counterparties could have a material impact on Exelon's and Generation's financial statements. As market prices rise above or fall below contracted price levels, Generation is required to post collateral with purchasers; as market prices fall below contracted price levels, counterparties are required to post collateral with Generation. To post collateral, Generation depends on access to bank credit facilities, which serve as liquidity sources to fund collateral requirements. See Note 13 — Debt and Credit Agreements of the Exelon Form 10-K for additional information.

### Utility Registrants

As of June 30, 2019, the Utility Registrants were not required to post collateral under their energy and/or natural gas procurement contracts. See Note 10 — Derivative Financial Instruments of the Combined Notes to Consolidated Financial Statements for additional information.

## Interest Rate and Foreign Exchange Risk (Exelon and Generation)

Exelon and Generation use a combination of fixed-rate and variable-rate debt to manage interest rate exposure. Exelon and Generation may also utilize interest rate swaps to manage their interest rate exposure. A hypothetical 50 basis point increase in the interest rates associated with unhedged variable-rate debt (excluding Commercial Paper) and fixed-to-floating swaps would result in approximately a $3 million decrease in Exelon pre-tax income for the six months ended June 30, 2019. To manage foreign exchange rate exposure associated with international energy purchases in currencies other than U.S. dollars, Generation utilizes foreign currency derivatives, which are typically designated as economic hedges. See Note 10 — Derivative Financial Instruments of the Combined Notes to Consolidated Financial Statements for additional information.

## Equity Price Risk (Exelon and Generation)

Exelon and Generation maintain trust funds, as required by the NRC, to fund certain costs of decommissioning its nuclear plants. As of June 30, 2019, Generation's NDT funds are reflected at fair value in its Consolidated Balance Sheets. The mix of securities in the trust funds is designed to provide returns to be used to fund decommissioning and to compensate Generation for inflationary increases in decommissioning costs; however, the equity securities in the trust funds are exposed to price fluctuations in equity markets, and the value of fixed-rate, fixed-income securities are exposed to changes in interest rates. Generation actively monitors the investment performance of the trust funds and periodically reviews asset allocation in accordance with Generation's NDT fund investment

189

policy. A hypothetical 10% increase in interest rates and decrease in equity prices would result in a $563 million reduction in the fair value of the trust assets. This calculation holds all other variables constant and assumes only the discussed changes in interest rates and equity prices. See Liquidity and Capital Resources section of ITEM 2. MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS for additional information of equity price risk as a result of the current capital and credit market conditions.

**Item 4.    Controls and Procedures**

During the second quarter of 2019, each of Exelon's, Generation's, ComEd's, PECO's, BGE's, PHI's, Pepco's, DPL's and ACE's management, including its principal executive officer and principal financial officer, evaluated its disclosure controls and procedures related to the recording, processing, summarizing and reporting of information in its periodic reports that it files with the SEC. These disclosure controls and procedures have been designed by all Registrants to ensure that (a) material information relating to that Registrant, including its consolidated subsidiaries, is accumulated and made known to Exelon's management, including its principal executive officer and principal financial officer, by other employees of that Registrant and its subsidiaries as appropriate to allow timely decisions regarding required disclosure, and (b) this information is recorded, processed, summarized, evaluated and reported, as applicable, within the time periods specified in the SEC's rules and forms. Due to the inherent limitations of control systems, not all misstatements may be detected. These inherent limitations include the realities that judgments in decision-making can be faulty and that breakdowns can occur because of simple error or mistake. Additionally, controls could be circumvented by the individual acts of some persons or by collusion of two or more people.

Accordingly, as of June 30, 2019, the principal executive officer and principal financial officer of each of Exelon, Generation, ComEd, PECO, BGE, PHI, Pepco, DPL and ACE concluded that such Registrant's disclosure controls and procedures were effective to accomplish its objectives. All Registrants continually strive to improve their disclosure controls and procedures to enhance the quality of its financial reporting and to maintain dynamic systems that change as conditions warrant. There have been no changes in internal control over financial reporting that occurred during the second quarter of 2019 that have materially affected, or are reasonably likely to materially affect, any of Exelon's, Generation's, ComEd's, PECO's, BGE's, PHI's, Pepco's, DPL's and ACE's internal control over financial reporting.

## PART II — OTHER INFORMATION

**Item 1.    Legal Proceedings**

The Registrants are parties to various lawsuits and regulatory proceedings in the ordinary course of their respective businesses. For information regarding material lawsuits and proceedings, see (a) ITEM 3. LEGAL PROCEEDINGS of Exelon's 2018 Form 10-K and (b) Notes 6 — Regulatory Matters and 16 — Commitments and Contingencies of the Combined Notes to Consolidated Financial Statements in PART I, ITEM 1. FINANCIAL STATEMENTS of this Report. Such descriptions are incorporated herein by these references.

**Item 1A.    Risk Factors**

**Risks Related to Exelon**

At June 30, 2019, the Registrants' risk factors were consistent with the risk factors described in the Registrants' combined 2018 Form 10-K in ITEM 1A. RISK FACTORS.

**Item 4.    Mine Safety Disclosures**

**All Registrants**

Not applicable to the Registrants.

190

Table of Contents

**Item 5.    Other Information**

## Exelon and ComEd—Subpoena

Exelon and ComEd received a grand jury subpoena from the U.S. Attorney's Office for the Northern District of Illinois requiring production of information concerning their lobbying activities in the State of Illinois. Exelon and ComEd have pledged to cooperate fully and are cooperating fully with the U.S. Attorney's Office in expeditiously providing the requested information.

**Item 6.    Exhibits**

Certain of the following exhibits are incorporated herein by reference under Rule 12b-32 of the Securities and Exchange Act of 1934, as amended. Certain other instruments which would otherwise be required to be listed below have not been so listed because such instruments do not authorize securities in an amount which exceeds 10% of the total assets of the applicable Registrant and its subsidiaries on a consolidated basis and the relevant Registrant agrees to furnish a copy of any such instrument to the Commission upon request.

| Exhibit No. | Description |
| --- | --- |
| 4.1 | Atlantic City Electric Company Indenture Supplemental, dated as of May 2, 2019, to the Mortgage and Deed of Trust, dated January 15, 1937 (File No. 001-03559, Form 8-K dated May 21, 2019, Exhibit 4.3) |
| 4.2 | Potomac Electric Power Company Supplemental Indenture, dated as of May 2, 2019, with respect to the Mortgage and Deed of Trust, dated July 1, 1936 (File No. 001-01072, Form 8-K dated June 13, 2019, Exhibit 4.2) |
| 4.3 | Exempt Facilities Loan Agreement dated as of June 1, 2019 between the Maryland Economic Development Corporation and Potomac Electric Power Company (File No. 001-01072, Form 8-K dated June 27, 2019, Exhibit 4.1) |
| 101.INS | XBRL Instance Document - the instance document does not appear in the Interactive Data File because its XBRL tags are embedded within the Inline XBRL document. |
| 101.SCH | XBRL Taxonomy Extension Schema Document. |
| 101.CAL | XBRL Taxonomy Extension Calculation Linkbase Document. |
| 101.DEF | XBRL Taxonomy Extension Definition Linkbase Document. |
| 101.LAB | XBRL Taxonomy Extension Label Linkbase Document. |
| 101.PRE | XBRL Taxonomy Extension Presentation Linkbase Document. |

Table of Contents

Certifications Pursuant to Rule 13a-14(a) and 15d-14(a) of the Securities and Exchange Act of 1934 as to the Quarterly Report on Form 10-Q for the quarterly period ended June 30, 2019 filed by the following officers for the following companies:

| 31-1 | — Filed by Christopher M. Crane for Exelon Corporation |
| 31-2 | — Filed by Joseph Nigro for Exelon Corporation |
| 31-3 | — Filed by Kenneth W. Cornew for Exelon Generation Company, LLC |
| 31-4 | — Filed by Bryan P. Wright for Exelon Generation Company, LLC |
| 31-5 | — Filed by Joseph Dominguez for Commonwealth Edison Company |
| 31-6 | — Filed by Jeanne M. Jones for Commonwealth Edison Company |
| 31-7 | — Filed by Michael A. Innocenzo for PECO Energy Company |
| 31-8 | — Filed by Robert J. Stefani for PECO Energy Company |
| 31-9 | — Filed by Calvin G. Butler, Jr. for Baltimore Gas and Electric Company |
| 31-10 | — Filed by David M. Vahos for Baltimore Gas and Electric Company |
| 31-11 | — Filed by David M. Velazquez for Pepco Holdings LLC |
| 31-12 | — Filed by Phillip S. Barnett for Pepco Holdings LLC |
| 31-13 | — Filed by David M. Velazquez for Potomac Electric Power Company |
| 31-14 | — Filed by Phillip S. Barnett for Potomac Electric Power Company |
| 31-15 | — Filed by David M. Velazquez for Delmarva Power & Light Company |
| 31-16 | — Filed by Phillip S. Barnett for Delmarva Power & Light Company |
| 31-17 | — Filed by David M. Velazquez for Atlantic City Electric Company |
| 31-18 | — Filed by Phillip S. Barnett for Atlantic City Electric Company |

192

Table of Contents

Certifications Pursuant to Section 1350 of Chapter 63 of Title 18 United States Code (Sarbanes — Oxley Act of 2002) as to the Quarterly Report on Form 10-Q for the quarterly period ended June 30, 2019 filed by the following officers for the following companies:

| 32-1 | — Filed by Christopher M. Crane for Exelon Corporation |
| 32-2 | — Filed by Joseph Nigro for Exelon Corporation |
| 32-3 | — Filed by Kenneth W. Cornew for Exelon Generation Company, LLC |
| 32-4 | — Filed by Bryan P. Wright for Exelon Generation Company, LLC |
| 32-5 | — Filed by Joseph Dominguez for Commonwealth Edison Company |
| 32-6 | — Filed by Jeanne M. Jones for Commonwealth Edison Company |
| 32-7 | — Filed by Michael A. Innocenzo for PECO Energy Company |
| 32-8 | — Filed by Robert J. Stefani for PECO Energy Company |
| 32-9 | — Filed by Calvin G. Butler, Jr. for Baltimore Gas and Electric Company |
| 32-10 | — Filed by David M. Vahos for Baltimore Gas and Electric Company |
| 32-11 | — Filed by David M. Velazquez for Pepco Holdings LLC |
| 32-12 | — Filed by Phillip S. Barnett for Pepco Holdings LLC |
| 32-13 | — Filed by David M. Velazquez for Potomac Electric Power Company |
| 32-14 | — Filed by Phillip S. Barnett for Potomac Electric Power Company |
| 32-15 | — Filed by David M. Velazquez for Delmarva Power & Light Company |
| 32-16 | — Filed by Phillip S. Barnett for Delmarva Power & Light Company |
| 32-17 | — Filed by David M. Velazquez for Atlantic City Electric Company |
| 32-18 | — Filed by Phillip S. Barnett for Atlantic City Electric Company |

Table of Contents

**SIGNATURES**

Pursuant to requirements of the Securities Exchange Act of 1934, the Registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

**EXELON CORPORATION**

| /s/   CHRISTOPHER M. CRANE | /s/   JOSEPH NIGRO |
|---|---|
| Christopher M. Crane | Joseph Nigro |
| President and Chief Executive Officer | Senior Executive Vice President and Chief Financial Officer |
| (Principal Executive Officer) and Director | (Principal Financial Officer) |

/s/   FABIAN E. SOUZA

Fabian E. Souza

Senior Vice President and Corporate Controller
(Principal Accounting Officer)

August 1, 2019

194

Table of Contents

Pursuant to requirements of the Securities Exchange Act of 1934, the Registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

**EXELON GENERATION COMPANY, LLC**

| /s/   KENNETH W. CORNEW | /s/   BRYAN P. WRIGHT |
|---|---|
| Kenneth W. Cornew | Bryan P. Wright |
| President and Chief Executive Officer | Senior Vice President and Chief Financial Officer |
| (Principal Executive Officer) | (Principal Financial Officer) |

| /s/   MATTHEW N. BAUER |
|---|
| Matthew N. Bauer |
| Vice President and Controller |
| (Principal Accounting Officer) |

August 1, 2019

195

Table of Contents

Pursuant to requirements of the Securities Exchange Act of 1934, the Registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

**COMMONWEALTH EDISON COMPANY**

| | |
|---|---|
| /s/   JOSEPH DOMINGUEZ | /s/   JEANNE M. JONES |
| Joseph Dominguez | Jeanne M. Jones |
| Chief Executive Officer | Senior Vice President, Chief Financial Officer and Treasurer |
| (Principal Executive Officer) | (Principal Financial Officer) |
| | |
| /s/   GERALD J. KOZEL | |
| Gerald J. Kozel | |
| Vice President and Controller | |
| (Principal Accounting Officer) | |

August 1, 2019

196

Table of Contents

Pursuant to requirements of the Securities Exchange Act of 1934, the Registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

**PECO ENERGY COMPANY**

| /s/  MICHAEL A. INNOCENZO | /s/  ROBERT J. STEFANI |
| --- | --- |
| Michael A. Innocenzo | Robert J. Stefani |
| President and Chief Executive Officer | Senior Vice President, Chief Financial Officer and Treasurer |
| (Principal Executive Officer) | (Principal Financial Officer) |

/s/  SCOTT A. BAILEY

Scott A. Bailey

Vice President and Controller
(Principal Accounting Officer)

August 1, 2019

197

Table of Contents

Pursuant to requirements of the Securities Exchange Act of 1934, the Registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

**BALTIMORE GAS AND ELECTRIC COMPANY**

| /s/   CALVIN G. BUTLER, JR. | /s/   DAVID M. VAHOS |
|---|---|
| Calvin G. Butler, Jr. | David M. Vahos |
| Chief Executive Officer | Senior Vice President, Chief Financial Officer and Treasurer (Principal |
| (Principal Executive Officer) | Financial Officer) |

| /s/ ANDREW W. HOLMES | |
|---|---|
| Andrew W. Holmes | |
| Vice President and Controller | |
| (Principal Accounting Officer) | |

August 1, 2019

198

Table of Contents

Pursuant to requirements of the Securities Exchange Act of 1934, the Registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

**PEPCO HOLDINGS LLC**

| /s/ DAVID M. VELAZQUEZ | /s/   PHILLIP S. BARNETT |
|---|---|
| David M. Velazquez | Phillip S. Barnett |
| President and Chief Executive Officer | Senior Vice President, Chief Financial Officer and Treasurer |
| (Principal Executive Officer) | (Principal Financial Officer) |

/s/ ROBERT M. AIKEN

Robert M. Aiken

Vice President and Controller
(Principal Accounting Officer)

August 1, 2019

199

Table of Contents

Pursuant to requirements of the Securities Exchange Act of 1934, the Registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

**POTOMAC ELECTRIC POWER COMPANY**

| /s/ DAVID M. VELAZQUEZ | /s/   PHILLIP S. BARNETT |
|---|---|
| David M. Velazquez | Phillip S. Barnett |
| President and Chief Executive Officer | Senior Vice President, Chief Financial Officer and Treasurer |
| (Principal Executive Officer) | (Principal Financial Officer) |

| /s/ ROBERT M. AIKEN |
|---|
| Robert M. Aiken |
| Vice President and Controller |
| (Principal Accounting Officer) |

August 1, 2019

200

Table of Contents

Pursuant to requirements of the Securities Exchange Act of 1934, the Registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

**DELMARVA POWER & LIGHT COMPANY**

| /s/ DAVID M. VELAZQUEZ | /s/ PHILLIP S. BARNETT |
|---|---|
| David M. Velazquez | Phillip S. Barnett |
| President and Chief Executive Officer | Senior Vice President, Chief Financial Officer and Treasurer |
| (Principal Executive Officer) | (Principal Financial Officer) |
| /s/ ROBERT M. AIKEN | |
| Robert M. Aiken | |
| Vice President and Controller | |
| (Principal Accounting Officer) | |

August 1, 2019

201

Table of Contents

Pursuant to requirements of the Securities Exchange Act of 1934, the Registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

**ATLANTIC CITY ELECTRIC COMPANY**

| /s/ DAVID M. VELAZQUEZ | /s/   PHILLIP S. BARNETT |
|---|---|
| David M. Velazquez | Phillip S. Barnett |
| President and Chief Executive Officer | Senior Vice President, Chief Financial Officer and Treasurer |
| (Principal Executive Officer) | (Principal Financial Officer) |

| /s/ ROBERT M. AIKEN |
|---|
| Robert M. Aiken |
| Vice President and Controller |
| (Principal Accounting Officer) |

August 1, 2019

202

**Exhibit 31-1**

## CERTIFICATION PURSUANT TO RULE 13a-14(a) AND 15d-14(a) OF THE SECURITIES
## AND EXCHANGE ACT OF 1934

I, Christopher M. Crane, certify that:

1. I have reviewed this quarterly report on Form 10-Q of Exelon Corporation;

2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3. Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4. The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    (a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    (b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    (c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    (d) Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5. The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

    (a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    (b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

/s/   CHRISTOPHER M. CRANE
_____

President and Chief Executive Officer

(Principal Executive Officer)

Date: August 1, 2019

**Exhibit 31-2**

**CERTIFICATION PURSUANT TO RULE 13a-14(a) AND 15d-14(a) OF THE SECURITIES
AND EXCHANGE ACT OF 1934**

I, Joseph Nigro, certify that:

1. I have reviewed this quarterly report on Form 10-Q of Exelon Corporation;

2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3. Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4. The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    (a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    (b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    (c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    (d) Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5. The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

    (a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    (b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

/s/   JOSEPH NIGRO

Senior Executive Vice President and Chief Financial Officer

(Principal Financial Officer)

Date: August 1, 2019

**Exhibit 31-3**

### CERTIFICATION PURSUANT TO RULE 13a-14(a) AND 15d-14(a) OF THE SECURITIES
### AND EXCHANGE ACT OF 1934

I, Kenneth W. Cornew, certify that:

1. I have reviewed this quarterly report on Form 10-Q of Exelon Generation Company, LLC;

2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3. Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4. The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    (a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    (b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    (c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    (d) Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5. The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

    (a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    (b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

/s/   KENNETH W. CORNEW

President and Chief Executive Officer

(Principal Executive Officer)

Date: August 1, 2019

**Exhibit 31-4**

**CERTIFICATION PURSUANT TO RULE 13a-14(a) AND 15d-14(a) OF THE SECURITIES**
**AND EXCHANGE ACT OF 1934**

I, Bryan P. Wright, certify that:

1. I have reviewed this quarterly report on Form 10-Q of Exelon Generation Company, LLC;

2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3. Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4. The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    (a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    (b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    (c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    (d) Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5. The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

    (a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    (b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

/s/   BRYAN P. WRIGHT

Senior Vice President and Chief Financial Officer

(Principal Financial Officer)

Date: August 1, 2019

**Exhibit 31-5**

**CERTIFICATION PURSUANT TO RULE 13a-14(a) AND 15d-14(a) OF THE SECURITIES
AND EXCHANGE ACT OF 1934**

I, Joseph Dominguez, certify that:

1. I have reviewed this quarterly report on Form 10-Q of Commonwealth Edison Company;

2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3. Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4. The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    (a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    (b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    (c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    (d) Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5. The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

    (a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    (b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

/s/   JOSEPH DOMINGUEZ

Chief Executive Officer
(Principal Executive Officer)

Date: August 1, 2019

**Exhibit 31-6**

## CERTIFICATION PURSUANT TO RULE 13a-14(a) AND 15d-14(a) OF THE SECURITIES AND EXCHANGE ACT OF 1934

I, Jeanne M. Jones, certify that:

1.  I have reviewed this quarterly report on Form 10-Q of Commonwealth Edison Company;

2.  Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.  Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4.  The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    (a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    (b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    (c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    (d)  Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5.  The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

    (a)  All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    (b)  Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

/s/   JEANNE M. JONES

Senior Vice President, Chief Financial Officer and Treasurer

(Principal Financial Officer)

Date: August 1, 2019

**Exhibit 31-7**

### CERTIFICATION PURSUANT TO RULE 13a-14(a) AND 15d-14(a) OF THE SECURITIES
### AND EXCHANGE ACT OF 1934

I, Michael A. Innocenzo, certify that:

1. I have reviewed this quarterly report on Form 10-Q of PECO Energy Company;

2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3. Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4. The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    (a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    (b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    (c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    (d) Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5. The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

    (a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    (b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

/s/   MICHAEL A. INNOCENZO
_____

President and Chief Executive Officer

(Principal Executive Officer)

Date: August 1, 2019

**Exhibit 31-8**

### CERTIFICATION PURSUANT TO RULE 13a-14(a) AND 15d-14(a) OF THE SECURITIES
### AND EXCHANGE ACT OF 1934

I, Robert J. Stefani, certify that:

1. I have reviewed this quarterly report on Form 10-Q of PECO Energy Company;

2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3. Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4. The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    (a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    (b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    (c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    (d) Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5. The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

    (a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    (b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

/s/   ROBERT J. STEFANI

Senior Vice President, Chief Financial Officer and Treasurer

(Principal Financial Officer)

Date: August 1, 2019

**Exhibit 31-9**

**CERTIFICATION PURSUANT TO RULE 13a-14(a) AND 15d-14(a) OF THE SECURITIES**
**AND EXCHANGE ACT OF 1934**

I, Calvin G. Butler, Jr., certify that:

1. I have reviewed this quarterly report on Form 10-Q of Baltimore Gas and Electric Company;

2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3. Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4. The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    (a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    (b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    (c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    (d) Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5. The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

    (a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    (b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

/s/   CALVIN G. BUTLER, JR.

Chief Executive Officer

(Principal Executive Officer)

Date: August 1, 2019

**Exhibit 31-10**

## CERTIFICATION PURSUANT TO RULE 13a-14(a) AND 15d-14(a) OF THE SECURITIES
## AND EXCHANGE ACT OF 1934

I, David M. Vahos, certify that:

1. I have reviewed this quarterly report on Form 10-Q of Baltimore Gas and Electric Company;

2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3. Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4. The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    (a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    (b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    (c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    (d) Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5. The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

    (a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    (b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

/s/   DAVID M. VAHOS
_____

Senior Vice President, Chief Financial Officer
and Treasurer

(Principal Financial Officer)

Date: August 1, 2019

**Exhibit 31-11**

### CERTIFICATION PURSUANT TO RULE 13a-14(a) AND 15d-14(a) OF THE SECURITIES
### AND EXCHANGE ACT OF 1934

I, David M. Velazquez, certify that:

1. I have reviewed this quarterly report on Form 10-Q of Pepco Holdings LLC;

2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3. Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4. The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    (a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    (b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    (c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    (d) Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5. The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

    (a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    (b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

/s/   DAVID M. VELAZQUEZ

President and Chief Executive Officer

(Principal Executive Officer)

Date: August 1, 2019

**Exhibit 31-12**

### CERTIFICATION PURSUANT TO RULE 13a-14(a) AND 15d-14(a) OF THE SECURITIES
### AND EXCHANGE ACT OF 1934

I, Phillip S. Barnett, certify that:

1.  I have reviewed this quarterly report on Form 10-Q of Pepco Holdings LLC;
2.  Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;
3.  Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;
4.  The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:
    (a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;
    (b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;
    (c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and
    (d) Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and
5.  The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):
    (a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and
    (b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

/s/   PHILLIP S. BARNETT

Senior Vice President, Chief Financial Officer and Treasurer

(Principal Financial Officer)

Date: August 1, 2019

**Exhibit 31-13**

## CERTIFICATION PURSUANT TO RULE 13a-14(a) AND 15d-14(a) OF THE SECURITIES
## AND EXCHANGE ACT OF 1934

I, David M. Velazquez, certify that:

1.  I have reviewed this quarterly report on Form 10-Q of Potomac Electric Power Company;

2.  Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.  Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4.  The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    (a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    (b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    (c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    (d) Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5.  The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

    (a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    (b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

/s/   DAVID M. VELAZQUEZ
_____

President and Chief Executive Officer

(Principal Executive Officer)

Date: August 1, 2019

**Exhibit 31-14**

### CERTIFICATION PURSUANT TO RULE 13a-14(a) AND 15d-14(a) OF THE SECURITIES AND EXCHANGE ACT OF 1934

I, Phillip S. Barnett, certify that:

1.  I have reviewed this quarterly report on Form 10-Q of Potomac Electric Power Company;

2.  Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.  Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4.  The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    (a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    (b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    (c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    (d)  Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5.  The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

    (a)  All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    (b)  Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

/s/   PHILLIP S. BARNETT

Senior Vice President, Chief Financial Officer and Treasurer

(Principal Financial Officer)

Date: August 1, 2019

**Exhibit 31-15**

## CERTIFICATION PURSUANT TO RULE 13a-14(a) AND 15d-14(a) OF THE SECURITIES
## AND EXCHANGE ACT OF 1934

I, David M. Velazquez, certify that:

1.  I have reviewed this quarterly report on Form 10-Q of Delmarva Power & Light Company;

2.  Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.  Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4.  The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    (a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    (b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    (c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    (d)  Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5.  The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

    (a)  All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    (b)  Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

/s/   DAVID M. VELAZQUEZ

President and Chief Executive Officer

(Principal Executive Officer)

Date: August 1, 2019

**Exhibit 31-16**

### CERTIFICATION PURSUANT TO RULE 13a-14(a) AND 15d-14(a) OF THE SECURITIES
### AND EXCHANGE ACT OF 1934

I, Phillip S. Barnett, certify that:

1.  I have reviewed this quarterly report on Form 10-Q of Delmarva Power & Light Company;
2.  Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;
3.  Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;
4.  The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:
    (a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;
    (b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;
    (c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and
    (d) Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and
5.  The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):
    (a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and
    (b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

/s/   PHILLIP S. BARNETT

Senior Vice President, Chief Financial Officer and Treasurer

(Principal Financial Officer)

Date: August 1, 2019

**Exhibit 31-17**

**CERTIFICATION PURSUANT TO RULE 13a-14(a) AND 15d-14(a) OF THE SECURITIES
AND EXCHANGE ACT OF 1934**

I, David M. Velazquez, certify that:

1.  I have reviewed this quarterly report on Form 10-Q of Atlantic City Electric Company;

2.  Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.  Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4.  The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    (a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    (b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    (c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    (d)  Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5.  The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

    (a)  All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    (b)  Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

/s/    DAVID M. VELAZQUEZ

President and Chief Executive Officer

(Principal Executive Officer)

Date: August 1, 2019

**Exhibit 31-18**

## CERTIFICATION PURSUANT TO RULE 13a-14(a) AND 15d-14(a) OF THE SECURITIES
## AND EXCHANGE ACT OF 1934

I, Phillip S. Barnett, certify that:

1.  I have reviewed this quarterly report on Form 10-Q of Atlantic City Electric Company;

2.  Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.  Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4.  The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    (a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    (b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    (c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    (d)  Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5.  The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

    (a)  All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    (b)  Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

/s/   PHILLIP S. BARNETT

Senior Vice President, Chief Financial Officer and Treasurer

(Principal Financial Officer)

Date: August 1, 2019

**Exhibit 32-1**

**Certificate Pursuant to Section 1350 of Chapter 63 of Title 18 United States Code**

The undersigned officer hereby certifies, as to the quarterly report on Form 10-Q of Exelon Corporation for the quarterly period ended June 30, 2019, that (i) the report fully complies with the requirements of section 13(a) or 15(d) of the Securities Exchange Act of 1934, and (ii) the information contained in the report fairly presents, in all material respects, the financial condition and results of operations of Exelon Corporation.

/s/   CHRISTOPHER M. CRANE

Christopher M. Crane
President and Chief Executive Officer

Date: August 1, 2019

**Exhibit 32-2**

**Certificate Pursuant to Section 1350 of Chapter 63 of Title 18 United States Code**

The undersigned officer hereby certifies, as to the quarterly report on Form 10-Q of Exelon Corporation for the quarterly period ended June 30, 2019, that (i) the report fully complies with the requirements of section 13(a) or 15(d) of the Securities Exchange Act of 1934, and (ii) the information contained in the report fairly presents, in all material respects, the financial condition and results of operations of Exelon Corporation.

/s/   JOSEPH NIGRO

Joseph Nigro
Senior Executive Vice President and Chief Financial Officer

Date: August 1, 2019

**Exhibit 32-3**

**Certificate Pursuant to Section 1350 of Chapter 63 of Title 18 United States Code**

The undersigned officer hereby certifies, as to the quarterly report on Form 10-Q of Exelon Generation Company, LLC for the quarterly period ended June 30, 2019, that (i) the report fully complies with the requirements of section 13(a) or 15(d) of the Securities Exchange Act of 1934, and (ii) the information contained in the report fairly presents, in all material respects, the financial condition and results of operations of Exelon Generation Company, LLC.

/s/   KENNETH W. CORNEW

Kenneth W. Cornew
President and Chief Executive Officer

Date: August 1, 2019

**Exhibit 32-4**

**Certificate Pursuant to Section 1350 of Chapter 63 of Title 18 United States Code**

    The undersigned officer hereby certifies, as to the quarterly report on Form 10-Q of Exelon Generation Company, LLC for the quarterly period ended June 30, 2019, that (i) the report fully complies with the requirements of section 13(a) or 15(d) of the Securities Exchange Act of 1934, and (ii) the information contained in the report fairly presents, in all material respects, the financial condition and results of operations of Exelon Generation Company, LLC.

<div style="margin-left:50%">

/s/   BRYAN P. WRIGHT

Bryan P. Wright
Senior Vice President and Chief Financial Officer

</div>

Date: August 1, 2019

**Exhibit 32-5**

**Certificate Pursuant to Section 1350 of Chapter 63 of Title 18 United States Code**

The undersigned officer hereby certifies, as to the quarterly report on Form 10-Q of Commonwealth Edison Company for the quarterly period ended June 30, 2019, that (i) the report fully complies with the requirements of section 13(a) or 15(d) of the Securities Exchange Act of 1934, and (ii) the information contained in the report fairly presents, in all material respects, the financial condition and results of operations of Commonwealth Edison Company.

/s/   JOSEPH DOMINGUEZ
Joseph Dominguez
Chief Executive Officer

Date: August 1, 2019

**Exhibit 32-6**

**Certificate Pursuant to Section 1350 of Chapter 63 of Title 18 United States Code**

The undersigned officer hereby certifies, as to the quarterly report on Form 10-Q of Commonwealth Edison Company for the quarterly period ended June 30, 2019, that (i) the report fully complies with the requirements of section 13(a) or 15(d) of the Securities Exchange Act of 1934, and (ii) the information contained in the report fairly presents, in all material respects, the financial condition and results of operations of Commonwealth Edison Company.

/s/   JEANNE M. JONES

Jeanne M. Jones

Senior Vice President, Chief Financial Officer and Treasurer

Date: August 1, 2019

**Exhibit 32-7**

**Certificate Pursuant to Section 1350 of Chapter 63 of Title 18 United States Code**

The undersigned officer hereby certifies, as to the quarterly report on Form 10-Q of PECO Energy Company for the quarterly period ended June 30, 2019, that (i) the report fully complies with the requirements of section 13(a) or 15(d) of the Securities Exchange Act of 1934, and (ii) the information contained in the report fairly presents, in all material respects, the financial condition and results of operations of PECO Energy Company.

/s/   MICHAEL A. INNOCENZO
_____

Michael A. Innocenzo
President and Chief Executive Officer

Date: August 1, 2019

**Exhibit 32-8**

**Certificate Pursuant to Section 1350 of Chapter 63 of Title 18 United States Code**

The undersigned officer hereby certifies, as to the quarterly report on Form 10-Q of PECO Energy Company for the quarterly period ended June 30, 2019, that (i) the report fully complies with the requirements of section 13(a) or 15(d) of the Securities Exchange Act of 1934, and (ii) the information contained in the report fairly presents, in all material respects, the financial condition and results of operations of PECO Energy Company.

/s/   ROBERT J. STEFANI

Robert J. Stefani

Senior Vice President, Chief Financial Officer and Treasurer

Date: August 1, 2019

**Exhibit 32-9**

**Certificate Pursuant to Section 1350 of Chapter 63 of Title 18 United States Code**

The undersigned officer hereby certifies, as to the quarterly report on Form 10-Q of Baltimore Gas and Electric Company for the quarterly period ended June 30, 2019, that (i) the report fully complies with the requirements of section 13(a) or 15(d) of the Securities Exchange Act of 1934, and (ii) the information contained in the report fairly presents, in all material respects, the financial condition and results of operations of Baltimore Gas and Electric Company.

/s/   CALVIN G. BUTLER, JR.

Calvin G. Butler, Jr.

Chief Executive Officer

Date: August 1, 2019

**Exhibit 32-10**

**Certificate Pursuant to Section 1350 of Chapter 63 of Title 18 United States Code**

The undersigned officer hereby certifies, as to the quarterly report on Form 10-Q of Baltimore Gas and Electric Company for the quarterly period ended June 30, 2019, that (i) the report fully complies with the requirements of section 13(a) or 15(d) of the Securities Exchange Act of 1934, and (ii) the information contained in the report fairly presents, in all material respects, the financial condition and results of operations of Baltimore Gas and Electric Company.

/s/   DAVID M. VAHOS

David M. Vahos
Senior Vice President, Chief Financial Officer and Treasurer

Date: August 1, 2019

**Exhibit 32-11**

**Certificate Pursuant to Section 1350 of Chapter 63 of Title 18 United States Code**

The undersigned officer hereby certifies, as to the quarterly report on Form 10-Q of Pepco Holdings LLC for the quarterly period ended June 30, 2019, that (i) the report fully complies with the requirements of section 13(a) or 15(d) of the Securities Exchange Act of 1934, and (ii) the information contained in the report fairly presents, in all material respects, the financial condition and results of operations of Pepco Holdings LLC.

/s/   DAVID M. VELAZQUEZ

David M. Velazquez
President and Chief Executive Officer

Date: August 1, 2019

**Exhibit 32-12**

**Certificate Pursuant to Section 1350 of Chapter 63 of Title 18 United States Code**

    The undersigned officer hereby certifies, as to the quarterly report on Form 10-Q of Pepco Holdings LLC for the quarterly period ended June 30, 2019, that (i) the report fully complies with the requirements of section 13(a) or 15(d) of the Securities Exchange Act of 1934, and (ii) the information contained in the report fairly presents, in all material respects, the financial condition and results of operations of Pepco Holdings LLC.

/s/   PHILLIP S. BARNETT

Phillip S. Barnett

Senior Vice President, Chief Financial Officer and Treasurer

Date: August 1, 2019

**Exhibit 32-13**

**Certificate Pursuant to Section 1350 of Chapter 63 of Title 18 United States Code**

The undersigned officer hereby certifies, as to the quarterly report on Form 10-Q of Potomac Electric Power Company for the quarterly period ended June 30, 2019, that (i) the report fully complies with the requirements of section 13(a) or 15(d) of the Securities Exchange Act of 1934, and (ii) the information contained in the report fairly presents, in all material respects, the financial condition and results of operations of Potomac Electric Power Company.

/s/   DAVID M. VELAZQUEZ

David M. Velazquez
President and Chief Executive Officer

Date: August 1, 2019

**Exhibit 32-14**

**Certificate Pursuant to Section 1350 of Chapter 63 of Title 18 United States Code**

The undersigned officer hereby certifies, as to the quarterly report on Form 10-Q of Potomac Electric Power Company for the quarterly period ended June 30, 2019, that (i) the report fully complies with the requirements of section 13(a) or 15(d) of the Securities Exchange Act of 1934, and (ii) the information contained in the report fairly presents, in all material respects, the financial condition and results of operations of Potomac Electric Power Company.

/s/   PHILLIP S. BARNETT
_____

Phillip S. Barnett

Senior Vice President, Chief Financial Officer and Treasurer

Date: August 1, 2019

**Exhibit 32-15**

**Certificate Pursuant to Section 1350 of Chapter 63 of Title 18 United States Code**

The undersigned officer hereby certifies, as to the quarterly report on Form 10-Q of Delmarva Power & Light Company for the quarterly period ended June 30, 2019, that (i) the report fully complies with the requirements of section 13(a) or 15(d) of the Securities Exchange Act of 1934, and (ii) the information contained in the report fairly presents, in all material respects, the financial condition and results of operations of Delmarva Power & Light Company.

/s/   DAVID M. VELAZQUEZ

David M. Velazquez
President and Chief Executive Officer

Date: August 1, 2019

**Exhibit 32-16**

**Certificate Pursuant to Section 1350 of Chapter 63 of Title 18 United States Code**

    The undersigned officer hereby certifies, as to the quarterly report on Form 10-Q of Delmarva Power & Light Company for the quarterly period ended June 30, 2019, that (i) the report fully complies with the requirements of section 13(a) or 15(d) of the Securities Exchange Act of 1934, and (ii) the information contained in the report fairly presents, in all material respects, the financial condition and results of operations of Delmarva Power & Light Company.

/s/   PHILLIP S. BARNETT

Phillip S. Barnett
Senior Vice President, Chief Financial Officer and Treasurer

Date: August 1, 2019

**Exhibit 32-17**

**Certificate Pursuant to Section 1350 of Chapter 63 of Title 18 United States Code**

The undersigned officer hereby certifies, as to the quarterly report on Form 10-Q of Atlantic City Electric Company for the quarterly period ended June 30, 2019, that (i) the report fully complies with the requirements of section 13(a) or 15(d) of the Securities Exchange Act of 1934, and (ii) the information contained in the report fairly presents, in all material respects, the financial condition and results of operations of Atlantic City Electric Company.

/s/   DAVID M. VELAZQUEZ

David M. Velazquez
President and Chief Executive Officer

Date: August 1, 2019

**Exhibit 32-18**

**Certificate Pursuant to Section 1350 of Chapter 63 of Title 18 United States Code**

The undersigned officer hereby certifies, as to the quarterly report on Form 10-Q of Atlantic City Electric Company for the quarterly period ended June 30, 2019, that (i) the report fully complies with the requirements of section 13(a) or 15(d) of the Securities Exchange Act of 1934, and (ii) the information contained in the report fairly presents, in all material respects, the financial condition and results of operations of Atlantic City Electric Company.

/s/   PHILLIP S. BARNETT

Phillip S. Barnett
Senior Vice President, Chief Financial Officer and Treasurer

Date: August 1, 2019